THEANE EVANGELIS, SBN 243570
    tevangelis@gibsondunn.com
DHANANJAY S. MANTHRIPRAGADA, SBN 254433
    dmanthripragada@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue
Los Angeles, CA  90071-3197
Telephone: 213.229.7000
Facsimile:  213.229.7520

MICHELE L. MARYOTT, SBN 191993
    mmaryott@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
3161 Michelson Drive
Irvine, CA  92612-4412
Telephone: 949.451.3800
Facsimile:  949.451.4220

Attorneys for Respondent POSTMATES INC.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| JAMAL ADAMS, et al., | Case No. 4:19-cv-03042 |
|        Petitioners, | **RESPONDENT POSTMATES INC.'S NOTICE OF APPEAL** |
|      v. | |
| POSTMATES INC., | Judge:       Hon. Saundra B. Armstrong |
|        Respondent. | |

1    NOTICE IS HEREBY GIVEN that, pursuant to 28 U.S.C. § 1291, Respondent Postmates Inc.

2 ("Postmates") hereby appeals to the United States Court of Appeals for the Ninth Circuit from

3 the District Court's Order Granting in Part and Denying in Part Petitioners' Motion to Compel

4 Arbitration and Respondent's Cross-Motion to Compel Arbitration and Stay Proceedings (Dkt.

5 253) entered on October 22, 2019.

6 Dated:  November 19, 2019

7                                                          THEANE EVANGELIS
                                                           DHANANJAY S. MANTHRIPRAGADA
8                                                          MICHELE L. MARYOTT
                                                           GIBSON, DUNN & CRUTCHER LLP
9

10                                                         By: _/s/ Theane Evangelis_____
                                                                    Theane Evangelis
11

12                                                         Attorneys for Respondent POSTMATES INC.

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

**REPRESENTATION STATEMENT**

2        Pursuant to Federal Rule of Appellate Procedure 12(b) and Ninth Circuit Rules 12-2 and 3-2(b),

3 undersigned counsel states as follows: Gibson, Dunn & Crutcher LLP represents Postmates Inc.,

4 Respondent in the above captioned action.  Below is a list that shows all of the parties to the action and

5 identifies their counsel by name, email address, firm, mailing address, telephone number, and facsimile

6 number. Fed. R. App. P. 12(b); Circuit Rules 12-2, 3-2(b).

7 Dated:  November 19, 2019

8                                                THEANE EVANGELIS
                                                 DHANANJAY S. MANTHRIPRAGADA
9                                                MICHELE L. MARYOTT
                                                 GIBSON, DUNN & CRUTCHER LLP
10

11                                               By:   /s/ Theane Evangelis
                                                       Theane Evangelis
12
                                                 Attorneys for Respondent POSTMATES INC.
13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Gibson, Dunn &
Crutcher LLP

1

### LIST OF PARTIES AND THEIR COUNSEL

2

Petitioners are 5,257 individuals all represented by the same counsel.  For the convenience of

3

the Court, Postmates attaches Docket No. 1-1, which lists all 5,257 indviduals.  Their counsel are:

4

Keith A. Custis
kcustis@custislawpc.com

5

Custis Law, P.C.

6

1875 Century Park East, Suite 700
Los Angeles, CA  90067

7

213.863.4276

Ashley Keller
ack@kellerlenkner.com
Travis Lenkner
tdl@kellerlenkner.com
Marquel Reddish
mpr@kellerlenkner.com
Keller Lenkner LLC
150 N. Riverside Plaza, Suite 4270
Chicago, IL  60606
312.741.5220

8

9

10

Respondent Postmates, Inc. is represented by the following counsel:

11

Theane Evangelis
tevangelis@gibsondunn.com

12

Dhananjay S. Manthripragada
dmanthripragada@gibsondunn.com

13

Gibson, Dunn & Crutcher LLP
333 South Grand Avenue

14

Los Angeles, CA  90071-3197
213.229.7000

Michele L. Maryott
mmaryott@gibsondunn.com
Gibson, Dunn & Crutcher LLP
3161 Michelson Drive
Irvine, CA  92612-4412
949.451.3800

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Adriana | Aaron | Berkeley | CA |
| Hector | Abad | Bell Gardens | CA |
| Ralph | Abbate | Joshua Tree | CA |
| Charles | Abbott | Inglewood | CA |
| Shafy | Abdelazim | Redlands | CA |
| Basem Jamal | Abdelkhaleq | San Diego | CA |
| Stephen | Abdou | Corona | CA |
| Tyrie | Abdul-Hameen | San Bernardino | CA |
| Jalaal | Abdullah | Los Angeles | CA |
| Anthony | Abe | Los Angeles | CA |
| Ibtam | Abedeen | Los Angeles | CA |
| Samuel | Abels | Northridge | CA |
| Alexandria | Abernathy | Sacramento | CA |
| Derrick | Abernathy | Yorba Linda | CA |
| William | Abernathy | Fullerton | CA |
| Jordan | Aberra | West Sacramento | CA |
| Melissa | Abeyta | Ontario | CA |
| Hassib | Abi Rafeh | North Hollywood | CA |
| Josie | Abilez | Chula Vista | CA |
| Shante | Abner | Oakland | CA |
| Tatiana | Aboites | Lakewood | CA |
| Jorge | Abreu | Fontana | CA |
| Najma | Abubakar | San Diego | CA |
| Samuel | Aceituno | Bell | CA |
| Esteban | Acevedo | Pomona | CA |
| Martha | Acevedo | Upland | CA |
| Alejandro | Acosta | Los Angeles | CA |
| Michael | Acuna | San Bernardino | CA |
| Fernando | Adame | Montebello | CA |
| Jose | Adame | Los Angeles | CA |
| Christopher | Adams | Woodland Hills | CA |
| Christopher | Adams | Los Angeles | CA |
| Jamal | Adams | Lawndale | CA |
| Japaul | Adams | Long Beach | CA |
| Maurice | Adams | Gardena | CA |
| Sandy | Adams | Livermore | CA |
| Jordan | Adamson | Lake Forest | CA |
| Shannon | Adcock | Grand Terrace | CA |
| Mueez | Adigun | Van Nuys | CA |
| Sekenna | Adkins | Bakersfield | CA |
| Candace | Adler | Castaic | CA |
| Shanice | Adside | Sacramento | CA |
| Christiann | Adtkins | Los Angeles | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Aifala | Afusia | Las Vegas | NV |
| Henry | Agapito | Newbury Park | CA |
| Angela | Agazaryan | Thousand Oaks | CA |
| Robert | Agozino | Mission Viejo | CA |
| Albert | Agudo | Los Angeles | CA |
| Alejandro | Aguilar | Los Angeles | CA |
| Antonio | Aguilar | Anaheim Hills | CA |
| Carlos | Aguilar | Santa Paula | CA |
| Eric | Aguilar | Tustin | CA |
| Fabio | Aguilar | Santa Clara | CA |
| George | Aguilar | Riverside | CA |
| Ingrid | Aguilar | Perris | CA |
| Luv | Aguilar | Santa Ana | CA |
| Mayra | Aguilar | Lake Los Angeles | CA |
| Oscar | Aguilar | San Pedro | CA |
| Raul | Aguilar | Covina | CA |
| Eduardo | Aguilera | Fontana | CA |
| Erica | Aguilera Guzman | Pomona | CA |
| Christian | Aguirre | Long Beach | CA |
| Joshua | Aguirre | Baldwin Park | CA |
| Hafiz | Ahmad | Torrance | CA |
| Zubair | Ahmad | Cerritos | CA |
| Shahab | Ahmadpanah | Irvine | CA |
| Ayaz | Ahmed | El Cajon | CA |
| Linda | Aiello | Murrieta | CA |
| Jennifer | Ailey | Inglewood | CA |
| Arnel | Ainza | Thousand Oaks | CA |
| David | Ajam | Los Angeles | CA |
| Andrea | Akanmu | Inglewood | CA |
| Traci | Akens | Torrance | CA |
| Anthony | Akers | Long Beach | CA |
| Cameron | Akers | View Park | CA |
| Robyn | Akers | Tampa | FL |
| Kian | Akhiary | Burbank | CA |
| Adrian | Alanis | Bakersfield | CA |
| Rodolfo | Alarcon | San Francisco | CA |
| Tonya | Alarcon | Elverta | CA |
| Yesenia | Alarcon-Villalta | Oakland | CA |
| Omar | Alaya | Sacramento | CA |
| John | Alba | Granada Hills | CA |
| Ricardo | Alba | Colton | CA |
| Modesto | Albano | Long Beach | CA |
| Jonathan | Alcabes | Palo Alto | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Jose | Alcantara | Long Beach | CA |
| Marcos | Alcaraz | Pasadena | CA |
| Frank | Alcazar | Sacramento | CA |
| Gerardo | Aldana | Long Beach | CA |
| Merrill | Alegado | Pomona | CA |
| Roman | Alejandro | Orange | CA |
| Saul | Aleman | Monterey Park | CA |
| Angel | Alexander | San Diego | CA |
| Delphina | Alexander | Chicago | IL |
| Jennifer | Alexander | Long Beach | CA |
| Lavelle | Alexander | Los Angeles | CA |
| Marla | Alexander | San Diego | CA |
| Shakeil | Alexander | Los Angeles | CA |
| Vontiesha | Alexander | Sacramento | CA |
| Ramon | Alfaro | Fresno | CA |
| Raul | Alfaro | Hemet | CA |
| Loai | Alfarran | Irvine | CA |
| Jason | Alfonso | Pico Rivera | CA |
| Christie | Alford Schaefer | Yucca Valley | CA |
| Abdullah | Ali | Wilmington | DE |
| Md Wazed | Ali | Santa Ana | CA |
| Joseph | Alise | San Diego | CA |
| Mitchell | Allan | Bakersfield | CA |
| Julia | Allard | Santa Clara | CA |
| Anastasia | Allen | Los Angeles | CA |
| Brittany | Allen | Palmdale | CA |
| Cameron | Allen | West Hollywood | CA |
| Deandra | Allen | Chino | CA |
| Glen | Allen | Richmond | CA |
| Kendrix | Allen | Victorville | CA |
| Khadija | Allen | Woodland Hills | CA |
| Lindsay | Allen | Temecula | CA |
| Lydia | Allen | San Diego | CA |
| Monique | Allen | Long Beach | CA |
| Montez | Allen | San Diego | CA |
| Mychal | Allen-Conway | San Francisco | CA |
| Rachel | Allison | Sacramento | CA |
| Mazen | Alloush | Hermosa Beach | CA |
| Yousef | Almasri | South San Francisco | CA |
| Kevin | Almendares | Antioch | CA |
| Elizabeth | Almendarez | Upland | CA |
| Erin | Almengor | Bakersfield | CA |
| Eric | Almero | San Diego | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Martin | Almonaci | Lancaster | CA |
| Erica | Almond | Winnetka | CA |
| Desmond | Almonte | Evans | GA |
| Nina | Alonso | Ramona | CA |
| Stanislav | Alpert | Van Nuys | CA |
| Hussein | Alqwtari | Glendale | CA |
| John | Alsop | Venice | CA |
| Arthur | Alvarado | Pico Rivera | CA |
| Eduardo | Alvarado | National City | CA |
| Eric | Alvarado | Moreno Valley | CA |
| Linda | Alvarado | San Bernardino | CA |
| Gerald | Alvarado Iii | Sunnyvale | CA |
| Christian | Alvarez | Azusa | CA |
| Efren | Alvarez | Maywood | CA |
| Elyanna | Alvarez | Hemet | CA |
| Jhoselin | Alvarez | Panorama City | CA |
| Jose | Alvarez | Panorama City | CA |
| Joseph | Alvarez | Indianapolis | IN |
| Lisa | Alvarez | Oakland | CA |
| Valerie | Alvarez | Pico Rivera | CA |
| Fernando | Alvim | Culver City | CA |
| Christina | Alvis-Correa | North Hills | CA |
| Catrina | Alviso | San Jose | CA |
| Nursultan | Alzhanov | Van Nuys | CA |
| Amira | Amaar | Irvine | CA |
| Anthony | Ambartsoumian | Sunland | CA |
| Eric | Amega | Stevenson Ranch | CA |
| Nick | Amer | Long Beach | CA |
| Jessica | Amezcua | Ontario | CA |
| Kunal | Amin | Santa Clara | CA |
| David | Amitai | Hollywood | CA |
| Hillary | Ammon | Santa Clarita | CA |
| Felix | Amora | San Francisco | CA |
| Jassmine | Amos | Covina | CA |
| Natalia | Ananyeva | Los Angeles | CA |
| Raquel | Anaya | Fresno | CA |
| Jesus | Andazola | South Gate | CA |
| Anthony | Anderson | Cypress | CA |
| Bradley | Anderson | San Francisco | CA |
| Charita | Anderson | Adelanto | CA |
| Corey | Anderson | Sacramento | CA |
| David | Anderson | Caruthers | CA |
| Desiree | Anderson | Stockton | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Gwendolyn | Anderson | Lancaster | CA |
| Jamori | Anderson | La Puente | CA |
| Kayla | Anderson | El Cajon | CA |
| Latishe | Anderson | Inglewood | CA |
| Travis | Anderson | Garden Grove | CA |
| Yamilb | Anderson | Alta Loma | CA |
| Sarah | Andrada | Compton | CA |
| Antonio | Andrade | Victorville | CA |
| Jose | Andrade | Homeland | CA |
| Mary | Andral | San Diego | CA |
| Lashan | Andrews | Los Angeles | CA |
| Timothy | Andrus | Los Angeles | CA |
| Shayanne | Andujar | Los Angeles | CA |
| Noah | Andujo | Ontario | CA |
| Defonzo | Angeam | Long Beach | CA |
| John Robert | Angel | Stockton | CA |
| Nadine | Anguiano | Visalia | CA |
| Andrea | Ania | San Diego | CA |
| Christian | Anozie-Onyemepu | Sacramento | CA |
| Jack | Apelbaum | Simi Valley | CA |
| James | Apostol | Chula Vista | CA |
| Joshua | Appiah | Anaheim | CA |
| Jan | Aquino | Hawthorne | CA |
| Justin | Aquino | Buena Park | CA |
| Miguel | Aquino | Los Angeles | CA |
| Rehannon | Aragon | Sacramento | CA |
| Monique | Aranda | Commerce | CA |
| Xavier | Arangure | Cypress | CA |
| Nicole | Arbucklr | San Diego | CA |
| Mariz | Arcangel | Santa Ana | CA |
| James | Arce | Los Angeles | CA |
| Vincent | Archie | Long Beach | CA |
| Danielle | Archuleta | Freano | CA |
| Kianna | Archundia | Hawthorne | CA |
| Freddy | Arcos | Manhattan Beach | CA |
| Brandon | Arebalos | Clovis | CA |
| Jessica | Arellano | Indio | CA |
| Carolyna | Arevalo Herrera | Pomona | CA |
| Breanna | Argarin | Studio City | CA |
| Crystal | Argueta | Durham | NC |
| Jasmine | Argueta | Fontana | CA |
| Pedro | Argueta | Elk Grove | CA |
| Juan | Ariza | Riverside | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Elma | Arizmendi | Victorville | CA |
| Soroush | Arjomandi | Walnut Creek | CA |
| James | Arlow | Upland | CA |
| Oscar | Armendarez | La Puente | CA |
| Nestor | Armenta | Van Nuys | CA |
| Ciji | Armstead | San Diego | CA |
| Alyssa | Armstrong | La Habra | CA |
| Jason | Armstrong | Lapuente | CA |
| Mitch | Arnold | La Mesa | CA |
| Shaun | Arnold | Fullerton | CA |
| Richardo | Arnoux | South Pasadena | CA |
| Marty | Arps | Inglewood | CA |
| Alexis | Arreguin | Windsor | CA |
| Angela | Arrington | Los Angeles | CA |
| Josiah | Arrington | San Francisco | CA |
| Garsha | Arristos | Van Nuys | CA |
| Guillermo | Arroyo | San Diego | CA |
| Lisa | Arroyo | Antioch | CA |
| Jesse | Arteaga | Los Angeles | CA |
| Andrew | Arthur | Lancaster | CA |
| Ghazi | Aryan | Torrance | CA |
| Yoniki | Asa | Downey | CA |
| Beckie | Ash | Anaheim | CA |
| Corey | Ashburn | San Diego | CA |
| Adam | Assad | Los Angeles | CA |
| Todd | Aston | Easthampton | MA |
| Dion | Asuncion | Covina | CA |
| Eric | Atchison | Milpitas | CA |
| Mahmoud | Ateyeh | South San Francisco | CA |
| Roza | Atikyan | Montebello | CA |
| Aliyah | Atkinson | Sacramento | CA |
| Christena | Atkinson | Highland | CA |
| Walid | Atmar | Sacramento | CA |
| Hameza | Attia | San Francisco | CA |
| Gregory | Audiss | Rocklin | CA |
| Tiffany | Augustine | Lemon Grove | CA |
| Rebecca | Auguston | Sacramento | CA |
| Jason | Aula | Lake Balboa | CA |
| Taylor | Aune | Whittier | CA |
| Ashley | Aust | Redondo Beach | CA |
| James | Austin | Yucca Valley | CA |
| Rasheeta | Austin | Moreno Valley | CA |
| Sharekia | Austin | Los Angeles | CA |

**Exhibit A**

| First Name | Last Name | City | State |
| --- | --- | --- | --- |
| Rommel | Austria | Austin | TX |
| Clyde | Autin | San Francisco | CA |
| Jennifer | Averhoff | Escondido | CA |
| Jimia | Avery | Palmdale | CA |
| Alejandro | Avila | Tustin | CA |
| Danny | Avila | Long Beach | CA |
| Jaqueline | Avila | Hawthorne | CA |
| Stephanie | Avila | Visalia | CA |
| Elisa | Aviles | Rancho Cordova | CA |
| Michael | Avilez | Aliso Viejo | CA |
| Jennifer | Avina | West Covina | CA |
| Theo | Awdng | Encino | CA |
| Edwin | Ayala | Palmdale | CA |
| Kim | Ayala | San Diego | CA |
| Melissa | Ayala | Redlands | CA |
| Tina | Ayala | San Jose | CA |
| Erika | Ayitiah | Carmichael | CA |
| Ronne Renee | Babcock | Orange | CA |
| Corinne | Bachaud | Porter Ranch | CA |
| Karen | Bachta | San Diego | CA |
| Nickrodbadii@Gmail | Badii | Encinitas | CA |
| Cheikh | Badji | Los Angeles | CA |
| Lisa | Baetz | Roseville | CA |
| George | Baeza | Compton | CA |
| Ichkhan | Bagdassarian | Glendale | CA |
| Sevak | Baghramyan | Burbank | CA |
| Lillian | Bahribek | San Mateo | CA |
| Alvin | Bailey | Montclair | CA |
| Andrea | Bailey | Fullerton | CA |
| Anthony | Bailey | Olivehurst | CA |
| Chris | Bailey | Victorville | CA |
| Jasmine | Bailey | Bakersfield | CA |
| Matthew | Bailey | Rancho Mirage | CA |
| Arlena | Bain | Menlo Park | CA |
| Christopher | Baines | Long Beach | CA |
| Gurprit | Bains | Sacramento | CA |
| Paulmichael | Bair | Indianapolis | IN |
| Angela | Baker | Antioch | CA |
| Bernie | Baker | Los Angeles | CA |
| Dean | Baker | Rancho Cucamonga | CA |
| Jacquon | Baker | Los Angeles | CA |
| Patrick | Baker | Monterey Park | CA |
| Rachel | Baker | Stanwood | WA |

**Exhibit A**

| First Name | Last Name | City | State |
| --- | --- | --- | --- |
| Sean | Baker | Los Angeles | CA |
| Spenser | Baker | Orangevale | CA |
| Stephen | Baker | Los Angeles | CA |
| Tamra | Baker | Lake Elsinore | CA |
| Twaneisha | Baker | Los Angeles | CA |
| Vicky | Baker | Los Angeles | CA |
| William | Baker | Lancaster | CA |
| Nick | Bakopoulos | Sherman Oaks | CA |
| Jan | Balashov | Vallejo | CA |
| Tony | Balderas | Vista | CA |
| Alexa | Baldwin | San Diego | CA |
| Dominick | Baldwin | Anaheim | CA |
| Steven | Baldwin | Los Angeles | CA |
| Elise | Baldwin-Hilliard | Oak Park | CA |
| Farrah | Balitaan | Sacramento | CA |
| Jordan | Ball | Sacramento | CA |
| Steve | Ball | Hesperia | CA |
| Mellissa | Ballard | La Quinta | CA |
| Adrian | Baltazar | Los Angeles | CA |
| Adeniyi | Bamiro | Inglewood | CA |
| Alana | Banks | Oakland | CA |
| Annette | Banks | San Mateo | CA |
| Geana | Banks | Los Angeles | CA |
| Victoria | Banks | Berkeley | CA |
| Alisa | Banta | Sacramento | CA |
| Tymon | Bapp | Long Beach | CA |
| César | Barajas | Yucaipa | CA |
| Tejendra | Baral | Albany | CA |
| Archie | Baranoff-Lesnovski | Norwalk | CA |
| Elizabeth | Barba | Huntington Park | CA |
| Marcos | Barba | Los Angeles | CA |
| Demetrius | Barbary | West Sacramento | CA |
| Michaela | Barber | Vallejo | CA |
| Savannah | Barber | Downey | CA |
| Tyjuan | Barber | Los Angeles | CA |
| William | Barbour | Oceanside | CA |
| Donald | Barjas | Santa Monica | CA |
| Evan | Barker | Laguna Beach | CA |
| Ryan | Barksdale | Los Angeles | CA |
| Corey | Barnes | Ontario | CA |
| Leanna | Barnes | Los Angeles | CA |
| Mikeala | Barnes | San Pablo | CA |
| Myya | Barnes | Gardena | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Brandi | Barnett | Pomona | CA |
| Brandy | Barnett | Desert Hot Springs | CA |
| Cameron | Barnett | Sacramento | CA |
| Dominique | Barnett | San Luis Obispo | CA |
| Kierre | Barnett | Caraon | CA |
| Trini | Baron | San Diego | CA |
| Jason | Barr | Daly City | CA |
| Riley | Barrad | Santa Barbara | CA |
| Joshua | Barragan | Pico Rivera | CA |
| Karen | Barragan | Diamond Bar | CA |
| Anna | Barraza | Rialto | CA |
| Eduardo | Barraza | Los Angeles | CA |
| Jesse | Barraza | Sacramento | CA |
| Gabriel | Barrera | Sacramento | CA |
| Anne | Barrett | Riverside | CA |
| Katherine | Barrett | Chino Hills | CA |
| Steven | Barretto | Granite Bay | CA |
| Joseph | Barrile | Chicago | IL |
| Maverick | Barrington | Carlsbad | CA |
| Pedro | Barrionuevo | Westminster | CA |
| Alina | Barrios | Los Angeles | CA |
| Kelly | Barron | Citrus Heights | CA |
| Phillip | Barron | Long Beach | CA |
| Alyssa | Barrows | Lomita | CA |
| Ashot | Barseghyan | San Francisco | CA |
| Anthony | Bartley | Las Vegas | NV |
| Diego | Bartolome | Granada Hills | CA |
| Chet | Baskerville | Panorama City | CA |
| Safal | Basnet | Hayward | CA |
| Dantwan | Bass | Pleasanton | CA |
| Otis | Bassett | Los Angeles | CA |
| Brooke | Bastiaans | Santa Clarita | CA |
| Wiiliam | Bastidas | Inglewood | CA |
| Luis | Basulto | Northridge | CA |
| Chante | Bates | Los Angeles | CA |
| Kyle | Bates | Redondo Beach | CA |
| Maile | Bates-Guerrero | Colma | CA |
| Ariunsaikhan | Batkhuyag | Los Angeles | CA |
| Brelan | Bavis | Cerritos | CA |
| Lee | Baxter | Santa Monica | CA |
| Sepehr | Bayani | Chatsworth | CA |
| Zachariah | Bayne | Eureka | CA |
| Youssef | Bayrem | Los Angeles | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Mariah | Beadles | Murrieta | CA |
| Alvin | Beal | Los Angeles | CA |
| Tamarah | Beales | Severn | MD |
| Kayla | Bean | Lancaster | CA |
| Christa | Beasley | Desert Hot Springs | CA |
| Jonathan | Beaucicaut | Charlotte | NC |
| Jacob | Beavers | Clovis | CA |
| Michael | Becerril | Commerce | CA |
| Daniel | Becker | Van Nuys | CA |
| Hysaune | Beemon | Forest Park | IL |
| Matthieu | Begay | Lakewood | CA |
| Raymond | Beginyan | Glendale | CA |
| Davit | Beglaryan | Glendale | CA |
| Daoud | Beituni | Westminster | CA |
| Lilia | Bekker | Los Angeles | CA |
| Sheryl | Bekstrom | Los Angeles | CA |
| Azure | Belcarris | Desert Hot Springs | CA |
| Daniel | Belcher | Davis | CA |
| Stephanie | Belcher | Los Angeles | CA |
| Brianne | Bell | Torrance | CA |
| Carlotta | Bell | Hayward | CA |
| George | Bell | Justice | IL |
| Jameel | Bell | Culver City | CA |
| James | Bell | Spring Valley | CA |
| Kumiko | Bell | Beverly Hills | CA |
| Lauren | Bell | Sylmar | CA |
| Shamar | Bell | Oakland | CA |
| Sylvia | Bell | Freedom | CA |
| Toby | Bell | Panorama City | CA |
| Vaquientha | Bell | Sacramento | CA |
| Austin | Belles | Santa Ana | CA |
| Jose | Bello | Garden Grove | CA |
| Dorian | Beltram | Sacramento | CA |
| Abe | Beltran | Santa Ana | CA |
| Felipe | Beltran | Pasadena | CA |
| Jocelyn | Beltran | Los Angeles | CA |
| Kristen | Beltran | Los Angeles | CA |
| Karina | Beltran-Hernandez | Lynwood | CA |
| Seifeddine | Ben Frej | Long Beach | CA |
| Jasson | Bender | San Luis Obispo | CA |
| Tara | Bender | Lamesa | CA |
| Clayton | Bendigkeit | San Diego | CA |
| Deidre | Benedict | Riverside | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Harlee | Bengford | Irvine | CA |
| Joshua | Benitez | San Diego | CA |
| Leon | Benitez | Indio | CA |
| Benjamin | Benjamin Lopez | Fullerton | CA |
| Justin | Bennett | Azusa | CA |
| Laurie | Bennett | Las Vagas | NV |
| Marissa | Bennett | Rio Linda | CA |
| Jordan | Bently Smith | Lancaster | CA |
| Maya | Benton | Oakland | CA |
| Richard | Bentulan | Modesto | CA |
| Christie | Berberian | Apple Valley | CA |
| Matthew | Berg | Fairfield | CA |
| Jeffrey | Berganza | Pomona | CA |
| Anita | Berger | Rosemead | CA |
| Daniel | Berilla | West Hollywood | CA |
| Leonid | Berkovich | Sherman Oaks | CA |
| Angela | Berlfein | Long Beach | CA |
| Dessa | Bernabe | Orange | CA |
| Tieraney | Bernard | Palmdale | CA |
| Michael | Bernardo | Ontario | CA |
| Alec | Bernstein | Woodland Hills | CA |
| Daniel | Berry | Granada Hills | CA |
| Teresa | Bertolini | Alamo | CA |
| Brian | Bertrand | Milpitas | CA |
| Karter | Bessey | Auberry | CA |
| Alyssa | Best | North Hollywood | CA |
| Adrien | Bestion De Camboulas | San Diego | CA |
| Karina | Bettis | Moreno Valley | CA |
| Cornelius | Betts | Apple Valley | CA |
| Daniqua | Betts | Las Vegas | NV |
| Brandon | Beulick | San Dimas | CA |
| Divyesh | Bhakta | Norwalk | CA |
| Krishnakumar | Bhakta | Bishop | CA |
| Austin | Bhardwaj | Dana Point | CA |
| Jason | Bibiano | Los Angeles | CA |
| Victoria | Bichanich | Stockton | CA |
| Clifford | Biddle | Van Nuys | CA |
| Markeisha | Biggers | Las Vegas | NV |
| Brianca | Biggom | Mayfield Heights | OH |
| Ivan | Bigirimana | Winnetka | CA |
| Felicia | Billingslea | Boston | MA |
| Joshua | Bills | Maxwell Afb | AL |
| Alisha | Bing | Fairfield | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Geneva | Binion | La Mesa | CA |
| Derrick | Birdsong | Colton | CA |
| Brett | Birmingham | Big Pine | CA |
| Cody | Bishop | Carlsbad | CA |
| Jocelyn | Bishop | Long Beach | CA |
| Michael | Bishop | San Jose | CA |
| Arjun | Bista | El Cerrito | CA |
| Avishek | Bista | Artesia | CA |
| Jacob | Bjorseth | Granada Hills | CA |
| Chelsea | Black | Los Angeles | CA |
| Monique | Black | Burlington | NC |
| Nolan | Blackman | Oakland | CA |
| Shavione | Blackshear | Riverside | CA |
| Jason | Blackshire | Los Angeles | CA |
| Ava | Blackwell | San Diego | CA |
| Col | Blackwell | Millbrae | CA |
| Keiyana | Blackwell | Carson | CA |
| Nichole | Blackwell | Oakland | CA |
| Demetrius | Blair | San Francisco | CA |
| Daron | Blakely | Los Angeles | CA |
| Denise | Blanchette | Burbank | CA |
| Deanna | Blanco | Pasadena | CA |
| Usa | Blanco | North Hollywood | CA |
| Shauwn | Bland | Santa Paula | CA |
| Latosha | Blanks | San Bernardino | CA |
| Ashley | Blannon | Corona | CA |
| Dennis | Bloodsaw | Sacramento | CA |
| Tanya | Blue | Sonoma | CA |
| Jessica | Blum | Los Angeles | CA |
| Ryan | Blye | Los Angeles | CA |
| Catherine | Bob | Castro Valley | CA |
| Elliot | Bocchieri | Los Angeles | CA |
| Emile | Bodnar | Roseville | CA |
| Paul | Bodner | San Francisco | CA |
| Nicholas | Boesch | Escondido | CA |
| Jonathan | Bogart | Van Nuys | CA |
| Jarrett | Bohanna | Rancho Cucamonga | CA |
| Sadiq | Bolden | Hawthorne | CA |
| Dariene | Bolds | Concord | CA |
| Machelle | Bomenka | San Diego | CA |
| Ryan | Bonds | Menlo Park | CA |
| Crystal | Booher | Victorville | CA |
| Marie | Booker | Carmichael | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Felicia | Boone | North Hollywood | CA |
| Debra | Boos | Hayward | CA |
| Jodice | Booth | Sacramento | CA |
| Andrea | Bortis | White House | TN |
| Derek | Bourdess | Van Nuys | CA |
| Anderson | Bouwens | Winters | CA |
| Carla | Bowen | Granada Hills | CA |
| Monika | Bowers | Riverbank | CA |
| Jawann | Bowie | Inglewood | CA |
| Nicole | Bowls | Kansas City | MO |
| Teena | Bowman | San Diego | CA |
| Shontay | Boxx | San Diego | CA |
| Alex | Boyd | Los Angeles | CA |
| Catherine | Boyd | North Hollywood | CA |
| Dmitri | Boyd | Whittier | CA |
| Shiwishi | Boyd | Sacramento | CA |
| Trina | Boyd | Chicago | IL |
| Tyshana | Boyd | Desert Hot Springs | CA |
| Alyna | Boyer | Huntington Beach | CA |
| Connor | Boyer | Los Angeles | CA |
| Trevor | Boyer | Costa Mesa | CA |
| Amanda | Boyett | Newport Beach | CA |
| David | Boyle | Norwalk | CA |
| Juan | Bracamontes | Fresno | CA |
| Melanie | Bracero | Pacifica | CA |
| Qmariae | Brackens | Moreno Valley | CA |
| Daniel | Bradford | Los Angeles | CA |
| Jamaal | Bradix | San Diego | CA |
| Angela | Bradley | Los Angeles | CA |
| Kelso | Bradshaw | San Juan Capistrano | CA |
| Lauren | Brady | El Cajon | CA |
| Thomas | Brager | Vacaville | CA |
| Andre | Branch | West Hollywood | CA |
| Linda | Brangwyn | Apple Valley | CA |
| Michael | Brascom | Fairburn | GA |
| Jodi | Braund | Antelope | CA |
| Daniel | Bravo | Pico Rivera | CA |
| Vanessa | Bravo | Desert Hot Springs | CA |
| Jeffrey | Brawley | San Diego | CA |
| Ashley | Breaux | Long Beach | CA |
| Courtney | Brechemin | Northridge | CA |
| Scott | Brennan | Hayward | CA |
| Theresa | Brent | Lakewood | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Brittney | Brewer | Lincoln | CA |
| Danielle | Brewer | Oakland | CA |
| Rodney | Brewer | Garden Grove | CA |
| Alton | Brewster | Bakersfield | CA |
| Angelo | Briceno | Los Angeles | CA |
| Dyrek | Bridges | Corona | CA |
| Melissa | Bridges | Ceres | CA |
| Rayne | Bridges | Moreno Valley | CA |
| Greg | Bridgewater | Elk Grove | CA |
| Breeanna | Briggs | Burbank | CA |
| Anthony | Bright | North Hollywood | CA |
| Deborah | Bright | Seal Beach | CA |
| Dylan | Brigode | Portland | OR |
| Dawn | Brim | Chicago | IL |
| Tanisha | Brinkley | Los Angeles | CA |
| Carlos | Brionez | Modesto | CA |
| Hector | Briseno | Pomona | CA |
| Gerardo | Brito | Anaheim | CA |
| Travis | Britton | Modesto | CA |
| Uriel Carlos | Brizuela Martinez | Long Beach | CA |
| Richard | Brody | Alhambra | CA |
| Sasha | Broer | La Puente | CA |
| Robert | Brooke | Tulsa | OK |
| Bencia | Brooks | Antioch | CA |
| Danielle | Brooks | Los Angeles | CA |
| Jay | Brooks | Los Angeles | CA |
| Joshua | Brooks | Los Angeles | CA |
| Jeff | Brose | Santa Rosa | CA |
| Ashley | Broussard | Riverside | CA |
| Alex | Brown | Sacramento | CA |
| Alytino | Brown | Los Angeles | CA |
| Andre | Brown | Los Angeles | CA |
| Anthony | Brown | Rio Linda | CA |
| Brenae | Brown | Norwalk | CA |
| Chaka | Brown | San Pedro | CA |
| Deera | Brown | San Jose | CA |
| Drew | Brown | San Diego | CA |
| Ebony | Brown | Inglewood | CA |
| Gregory | Brown | Valley Village | CA |
| Heather | Brown | Auburn | CA |
| Heather | Brown | Fresno | CA |
| Jason | Brown | Los Angeles | CA |
| Jemal | Brown | Alhambra | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Jon | Brown | Vista | CA |
| Joseph | Brown | Palm Desert | CA |
| Kathleen | Brown | Cypress | CA |
| Kenneth | Brown | Los Angeles | CA |
| Kimberly | Brown | Chicago | IL |
| Kristen | Brown | Pittsburg | CA |
| La Tonya | Brown | Oakland | CA |
| Lashone | Brown | Las Vegas | NV |
| Latoya | Brown | Sacramento | CA |
| Lorreena | Brown | San Bernardino | CA |
| Marcelles | Brown | Oakland | CA |
| Marcus | Brown | Gardena | CA |
| Mark | Brown | San Bernardino | CA |
| Marqueteta | Brown | Lancaster | CA |
| Michael | Brown | Orangevale | CA |
| Michelle | Brown | San Luis Obispo | CA |
| Nisha | Brown | Sacramento | CA |
| Peter | Brown | El Monte | CA |
| Quintina | Brown | Sacramento | CA |
| Robert | Brown | San Lorenzo | CA |
| Rose | Brown | Los Angeles | CA |
| Shaina | Brown | Venice | CA |
| Shannon | Brown | Roseville | CA |
| Shounta | Brown | Montclair | CA |
| Sonja | Brown | Los Angeles | CA |
| Sydney | Brown | Van Nuys | CA |
| Tavia | Brown | Alameda | CA |
| Henry | Brown Iii | Barstow | CA |
| Alex | Browne | Los Angeles | CA |
| Lisa | Broyles | Fair Oaks | CA |
| Benjamin | Bruce | San Leandro | CA |
| Garrett | Bruce | Antioch | CA |
| Jenny | Bruegueras | Poway | CA |
| Taylor | Brumfield | Las Vegas | NV |
| Kendra | Brumley | Pomona | CA |
| Lee | Brundidge | Oceanside | CA |
| Darius | Bruner | Sacramento | CA |
| Carlton | Brunner | Inglewood | CA |
| Athanassios | Brunson | Winnetka | CA |
| Nashawnda | Bryan | Bellflower | CA |
| William | Bryan | Trabuco Canyon | CA |
| Angel | Bryant | Antioch | CA |
| Ebony | Bryant | Downey | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Kenneth | Bryant | Lower Lake | CA |
| Odeirre | Bryant | Los Angeles | CA |
| Walter | Bryant | Bakersfield | CA |
| Alyssa | Buchanan | Valley Village | CA |
| Sara | Buchanan | Sacramento | CA |
| Amanda | Buck | Garden Grove | CA |
| Andrew | Buenaventura | Lakewood | CA |
| Janicarose | Buensuceso | Santa Ana | CA |
| Adam | Buhl | Yorba Linda | CA |
| Mark | Bullard | San Bernardino | CA |
| Quina | Bullock | Los Angeles | CA |
| Gurgen | Buniatyan | Van Nuys | CA |
| Tiffaney | Bunn | Los Angeles | CA |
| Jeff | Bunnell | Santa Clara | CA |
| Durrell | Burdette | Pasadena | CA |
| Marilyn | Burge | Ceres | CA |
| Arrington | Burghardt | Inglewood | CA |
| Sharon | Burian | Glendale | CA |
| Alex | Burke | Los Altos | CA |
| Patrice | Burke | North Hills | CA |
| Joshua | Burkhart-Carson | West Hollywood | CA |
| Shauntahja | Burks | Oakland | CA |
| Kevin | Burman | Oceanside | CA |
| Frank | Burmeister | Hemet | CA |
| Jordon | Burnett | Long Beach | CA |
| Jason | Burney | Los Angeles | CA |
| Chris | Burns | San Diego | CA |
| Louissin | Burns | Sylmar | CA |
| Roland | Burns | Van Nuys | CA |
| Sasha | Burns | Inglewood | CA |
| Shaquita | Burns | Los Angeles | CA |
| Aaron | Burris | Oakland | CA |
| Darrel | Burris | Visalia | CA |
| Preston | Burris | La Mesa | CA |
| Patricia | Burrola | Fountain Valley | CA |
| Keldren | Burt | Sacramento | CA |
| Lola | Burt | Oakland | CA |
| Anthony | Burton | Sacramento | CA |
| Ryan | Burton | Granada Hills | CA |
| Desirae | Bush | Moreno Valley | CA |
| Eric | Bush | Gardena | CA |
| Christopher | Bustamante | Clovis | CA |
| Jason | Bustos | Daly City | CA |

Exhibit A

| First Name | Last Name | City | State |
| --- | --- | --- | --- |
| Kelesheun | Butler | Hesperia | CA |
| Renee | Butler | Apple Valley | CA |
| Robert | Butler | Long Beach | CA |
| Shannon | Butler | Los Angeles | CA |
| Jarrod | Butt | Sacramento | CA |
| Robyn | Byes | Panorama City | CA |
| Julian | Byles | Las Vegas | NV |
| Beverly | Bynum | Compton | CA |
| Ryan | Byrd | Eastvale | CA |
| Andrew | Byrum | Lancaster | CA |
| Dalen | Cabano | Ceres | CA |
| Jewel | Cabigas | Pasadena | CA |
| Brittnee | Cable | Victorville | CA |
| Jose | Cabra | Norwalk | CA |
| Ronald | Cabral | Escondido | CA |
| Saul | Cabral | Riverside | CA |
| Danny | Cabrera | Los Angeles | CA |
| Jasmine | Caceres | Tracy | CA |
| Michael | Cadena | Lancaster | CA |
| Seville | Cain | San Leandro | CA |
| Chloe | Caldasso-Smith | Bakersfield | CA |
| Anthony | Calderon | Los Angeles | CA |
| Carlos | Calderon | Los Angeles | CA |
| Michael | Calderon | North Hollywood | CA |
| Nicole | Calderon | Palmdale | CA |
| Kaia | Caldwell | Whittier | CA |
| Jeremy | Caley | El Cajon | CA |
| Erica | Call | Sacramento | CA |
| Mike | Callahan | Carson | CA |
| Issac | Callahand | Elk Grove | CA |
| Karina | Callahand | Elk Grove | CA |
| David | Callaway | Pomona | CA |
| Laurie | Callaway | Norwalk | CA |
| Charles | Calleja | El Segundo | CA |
| Cardell | Calloway | Lancaster | CA |
| Eulonda | Calloway | Long Beach | CA |
| Annabel | Camacho | Compton | CA |
| Baltazar | Camacho | Bakersfield | CA |
| Darcy | Camacho | Chula Vista | CA |
| Holly | Camacho | North Hollywood | CA |
| Marcos | Camacho | Chula Vista | CA |
| Adan | Camarena | Chatsworth | CA |
| Carina | Camberos | Long Beach | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Austin | Cameron | San Francisco | CA |
| Julia | Cameron | Oakland | CA |
| Anthony | Campbell | Moreno Valley | CA |
| Becky | Campbell | Long Beach | CA |
| Earnie | Campbell | San Diego | CA |
| Odari | Campbell | Huntington Beach | CA |
| Robert | Campbell | San Diego | CA |
| Scott | Campbell | Glendale | CA |
| Angela | Campos | Van Nuys | CA |
| Denita | Campos | San Jose | CA |
| Gabriel | Campos | Los Angeles | CA |
| Jennifer | Campos | Fresno | CA |
| John | Campos | San Diego | CA |
| Jorge | Campos | Canoga Park | CA |
| José | Campos | Los Angeles | CA |
| Sandra | Campos | Anaheim | CA |
| Anthony | Canady | Sacramento | CA |
| Joshua | Canady | West Hollywood | CA |
| Betsy | Canal | Alameda | CA |
| Francesco | Canas | Glendale | CA |
| Jessica | Canche | Simi Valley | CA |
| Thomas | Candia | Pacoima | CA |
| Jc | Cannegieter | San Diego | CA |
| Kierra | Cannon | Pomona | CA |
| Enrique | Cano | Canoga Park | CA |
| Levina | Cano | Victorville | CA |
| Oscar | Cano Jr | Oakland | CA |
| Phillip | Canta | Daly City | CA |
| Carlos | Canton | Stockton | CA |
| Frank | Cantoran | Santa Ana | CA |
| Anetra | Cantrell | Lancaster | CA |
| Kevin | Cantu | Los Angeles | CA |
| Louis | Cantwell | Menifee | CA |
| David | Capablanca | Los Angeles | CA |
| Chris | Capron | Citrus Heights | CA |
| Greg | Caramella | Concord | CA |
| Brian | Carbajal | Bell Gardens | CA |
| Ricardo | Carcamo | Los Angeles | CA |
| Lucas | Cardena | Corona | CA |
| Cindy | Cardenas | Daly City | CA |
| Wilson | Cardenas | Van Nuys | CA |
| Christopher | Cardinelli | Martinez | CA |
| Caroline | Cardona | Fontana | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Sandra | Cardona | Los Angeles | CA |
| Rocio | Cardoza | Riverside | CA |
| Veronica | Cargill | Bakersfield | CA |
| Jonathan | Carino | San Diego | CA |
| Ernest | Carithers | Oceanside | CA |
| Amanda | Carlisle | Port Hueneme | CA |
| Luis | Carlos | Pacoima | CA |
| Robert | Carmona | Whittier | CA |
| Moises | Caro | South Gate | CA |
| Michelle | Carolan | Suisun City | CA |
| Cameron | Carr | Sun Valley | CA |
| La Quesha | Carr | Vallejo | CA |
| Abraham | Carranza | Santa Barbara | CA |
| Brianna | Carranza | El Cajon | CA |
| Shannon | Carranza | Costa Mesa | CA |
| Shawn | Carranza | San Diego | CA |
| Shauna | Carreon | Lancaster | CA |
| Angel | Carrera | Claremont | CA |
| Hernan | Carrera | Los Angeles | CA |
| Jennifer | Carrera | Martinez | CA |
| Angel | Carretino | La Verne | CA |
| Michael | Carrieri | Lawndale | CA |
| Anthony | Carrillo | Rancho Cucamonga | CA |
| Jesse | Carrillo | South Gate | CA |
| Josie | Carrillo | Whittier | CA |
| Juan | Carrillo | Long Beach | CA |
| Mary | Carrillo | Whittier | CA |
| Jasmine | Carrion | Sacramento | CA |
| Timothy | Carrizales | Bakersfield | CA |
| Frank | Carroll | Spring Valley | CA |
| Holly | Carroll | Palmdale | CA |
| Tommy | Carson | Fontana | CA |
| Jennine | Carston | Los Angeles | CA |
| Beverly | Carter | Los Angeles | CA |
| Juanita | Carter | Chicago | IL |
| Markashia | Carter | Rialto | CA |
| Miachela | Carter | Pittsburg | CA |
| Shaharazaad | Carter | Los Angeles | CA |
| Tamika | Carter | Los Angeles | CA |
| Chardenae | Cartwright | Richmond | CA |
| Nicholas | Caruso | Canyon Country | CA |
| J | Caruthers | Pasadena | CA |
| Judy | Case | Anaheim | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Brittani | Casey | Oakland | CA |
| Kym | Cashen | Long Beach | CA |
| Alejandro | Casillas | Pacoima | CA |
| Rosa | Casillas | Los Angeles | CA |
| Kara | Caspillo-Collins | West Palm Beach | FL |
| David | Cassells | Cherry Valley | CA |
| Joel | Castaneda | Los Angeles | CA |
| Sallie | Castaneda | San Josr | CA |
| Christian | Castello | Van Nuys | CA |
| Jesse | Castellon | San Jose | CA |
| Arthur | Castillo | Los Angeles | CA |
| Jacqueline | Castillo | Los Angeles | CA |
| Joshua | Castillo | Chino | CA |
| Manolo | Castillo | San Diego | CA |
| Norma | Castillo | Los Angeles | CA |
| Oscar | Castillo | San Diego | CA |
| Rachel | Castillo | El Cajon | CA |
| Rhianna | Castillo | Apple Valley | CA |
| Ricardo | Castillo | Los Angeles | CA |
| Vincent | Castillo | Stockton | CA |
| Faith | Casto | Yuba City | CA |
| Alex | Castro | Coto De Caza | CA |
| Gabriela | Castro | Van Nuys | CA |
| Peter | Castro | Fresno | CA |
| Jorge | Catalan | Alhambra | CA |
| Gregory | Catania | Los Angeles | CA |
| Damon | Catao | Glendale | CA |
| Kevin | Catarella | Fair Oaks | CA |
| Dewayne | Cathey | Long Beach | CA |
| Dennise | Catto | Santa Clarita | CA |
| Erick | Catuira | Garden Grove | CA |
| April | Caudillo | Rancho Cucamonga | CA |
| Tarcisio | Cavalcante | San Jose | CA |
| Courtney | Cavanagh | San Francisco | CA |
| Marcos | Cavazos | Chicago | IL |
| Randall | Cavers | Cathedral City | CA |
| Jean | Cayabyab | Sacramento | CA |
| Frank | Cazares | Palm Springs | CA |
| Guillermo | Centella | Montebello | CA |
| Rebecca | Cerda | Palmdale | CA |
| Peter | Cerep | San Diego | CA |
| Danae | Cervantes | Brawley | CA |
| Jorge | Cervantes | Sacramento | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Stephanie | Cervantez | Selma | CA |
| Justin | Cha | Orange | CA |
| Brandon | Chacon | Chino | CA |
| Kimberly | Chadwick | Lower Lake | CA |
| Somer | Chambers | Compton | CA |
| Andrew | Chand | Oakland | CA |
| Jasmine | Chandra | Elk Grove | CA |
| Sanjini | Chandra | Corona | CA |
| Kasey | Chaney | San Pablo | CA |
| Richard | Chaney | Buena Park | CA |
| Johnny | Chang | Chino Hills | CA |
| Allen | Channel | Fullerton | CA |
| Daniel | Chapman | Copperopolis | CA |
| Jeremy | Chapman | Garden Grove | CA |
| Hugh | Charles | Suisun | CA |
| Ahmad | Chatman | Los Angeles | CA |
| Jasmine | Chatman | Fullerton | CA |
| Consafos | Chavarin | Oakland | CA |
| Adonay | Chavez | National City | CA |
| Arlene | Chavez | Palmdale | CA |
| Cesia | Chavez | Pomona | CA |
| Chelsea | Chavez | Newport | CA |
| Jose | Chavez | Santa Ana | CA |
| Sharon | Chavez | Roseville | CA |
| Valerie | Chavez | Fontana | CA |
| Jason | Check | Monrovia | CA |
| Elizabeth | Cheeves | San Francisco | CA |
| Chayar | Cheikhmous | Lemon Grove | CA |
| William | Chen | Reseda | CA |
| Timoiya | Chennault | Los Angeles | CA |
| Ryan | Cheo | Mission Viejo | CA |
| Jennifer | Chester | San Bernardino | CA |
| Jonathan | Chestnutt | Palo Alto | CA |
| Nok | Cheung | Chino | CA |
| Patrick | Chiang | Hacienda Heights | CA |
| Darrell | Childs | Los Angeles | CA |
| Lydia | Childs | Ladera Ranch | CA |
| Chikezie | Chima | Huntington Beach | CA |
| Bahareh | Chiniforoushan | North Hills | CA |
| Jermaine | Chism | Apple Valley | CA |
| Krystal | Chitty | Citrus Height | CA |
| Phillip | Cho | Los Angeles | CA |
| Jan | Choe | Los Angeles | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Kilwoung | Choi | Los Angeles | CA |
| Tae Young | Choi | Newark | CA |
| Farhad | Choksy | Washington | DC |
| Jesse | Chong | Ceres | CA |
| Mahwish | Choudhry | Fullerton | CA |
| Vann | Chourng | Long Beach | CA |
| Jorge | Chrisman | Riverside | CA |
| Scott | Christiansen | Los Angeles | CA |
| Isabellah | Christo | Los Angeles | CA |
| Brittany | Chu | North Highlands | CA |
| Saiman | Chu | Temple City | CA |
| Aminmorn | Chuengmankong | Van Nuys | CA |
| Ikem | Chukwudifu | South Pasadena | CA |
| Hurticine | Chukwudire | Paramount | CA |
| Rose | Chumacero | Montebello | CA |
| Lucas | Chung Hong | Los Angeles | CA |
| Gabriel | Cilluffo | Highland | CA |
| Ricteisha | Citizen | Bakersfield | CA |
| Rineisha | Citizen | Bakersfield | CA |
| Shaun | Clagg | Las Vegas | NV |
| Omahar | Clariday | El Cajon | CA |
| Anna | Clark | Lemon Grove | CA |
| Brandon | Clark | San Ramon | CA |
| Geno | Clark | San Bernardino | CA |
| Jamal | Clark | Redondo Beach | CA |
| Marina | Clark | Laguna Niguel | CA |
| Michael | Clark | Rancho Santa Margarita | CA |
| Michael | Clark | Washington | DC |
| Rebecca | Clark | Bakersfield | CA |
| Robert | Clark | Fontana | CA |
| Tiffany | Clark | Canyon Country | CA |
| Cameron | Clark Chambliss | Grand Terrace | CA |
| Dquan | Clarke | Beverly | CA |
| Steve | Clarke | Covina | CA |
| Matilde | Claros | Los Angeles | CA |
| Gian | Claudio | Carson | CA |
| Lexa | Clay | Huntington Beach | CA |
| Fiona | Cleary | Chino | CA |
| Jessica | Clements | Victorville | CA |
| Jennifer | Clifton | Turlock | CA |
| Cheyenne | Clipps | Victorville | CA |
| Candi | Clovis | Inglewood | CA |
| Loan | Co | Garden Grove | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Cherish | Coar | Sacramento | CA |
| John | Cobb-Adams | Sacramento | CA |
| Monica | Cobbins | San Francisco | CA |
| Daniel | Cobo | Azusa | CA |
| Benjamin | Cochran | San Diego | CA |
| Philip | Cockrell | Los Angeles | CA |
| Johnbosco | Codio | Hawthorne | CA |
| Melissa | Coe | Selma | CA |
| Danny | Coello | Los Angeles | CA |
| Blake | Coffey | Orlando | FL |
| William | Coffey | Los Angeles | CA |
| Jeremy | Cofield | Los Angeles | CA |
| Karly | Cogswell | Manteca | CA |
| Rebecca | Cohenricioli | Portland | OR |
| Michael | Colbert | Bradenton | FL |
| Jeff | Colburn | Glendale | CA |
| Anthony | Cole | Sacramento | CA |
| Jamar | Cole | Los Angeles | CA |
| Kimberly | Cole | Lancaster | CA |
| Leslie | Cole | Encino | CA |
| Ryan | Cole | San Francisco | CA |
| Krystal | Colegrove | Oakland | CA |
| Janea | Coleman | Los Angeles | CA |
| Kimberly | Coleman | Rancho Cucamonga | CA |
| Jason | Coles | El Cerrito | CA |
| Dawn | Collins | Aguanga | CA |
| Jessica | Collins | Cerritos | CA |
| Jewelene | Collins | Rancho Cucamonga | CA |
| Lakeisha | Collins | Long Beach | CA |
| Larry | Collins | Los Angeles | CA |
| Rochelle | Collins | Antioch | CA |
| Steve | Collins | Los Angeles | CA |
| Erin | Colocado | San Diego | CA |
| Celia | Colon | San Francisco | CA |
| Lindsey | Colosey | Costa Mesa | CA |
| Mackenzie | Colt | San Diego | CA |
| Tony | Colvin | Natchez | MS |
| Sandra | Combee | Vallejo | CA |
| Artesia | Combs | Oakland | CA |
| Kelsey | Comick | San Jose | CA |
| Monet | Commer | San Francisco | CA |
| Marvin | Conant | Hawthorne | CA |
| Sergio | Concha | Sunnyvale | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Michael | Conde | San Diego | CA |
| Amiee | Conn | Pasadena | CA |
| Alan | Conrad | San Diego | CA |
| Elizabeth | Consunji | Long Beach | CA |
| Aaron | Contreras | Costa Mesa | CA |
| Emmanuel | Contreras | Panorama City | CA |
| Ilene | Contreras | Fresno | CA |
| Antonio | Contreras Jr | San Fernando | CA |
| Elizabeth | Conway | El Cajon | CA |
| Malik | Conway | Los Angeles | CA |
| Shawn | Cook | Sacramento | CA |
| Shayla | Cook | Slidell | LA |
| Noah | Cookson | Lemon Grove | CA |
| Michelle | Cooley | Perris | CA |
| Christopher | Coon | Elk Grove | CA |
| Jennifer | Coontz | Corona | CA |
| Alexander | Cooper | Lincoln | CA |
| Cerena | Cooper | Glendora | CA |
| Sylvia | Cooper | Long Beach | CA |
| Joseph | Coran | Pomona | CA |
| Anjelica | Corbett | Highland | CA |
| Annie Laine | Cordell | La Habra | CA |
| Viengdavanh | Cordero | San Diego | CA |
| Darling | Cordon | San Fernando | CA |
| Roger | Cordon | Van Nuys | CA |
| Judilee | Cordova | Reseda | CA |
| Lydia | Cordova | Lynwood | CA |
| Leah | Corona | Montclair | CA |
| Lizette | Corona | Buena Park | CA |
| Y | Coronado | Los Angeles | CA |
| Marcos | Coronel | Palm Desert | CA |
| Daniel | Corpuz | San Luis Obispo | CA |
| Diana | Corrales | San Ysidro | CA |
| Ivan | Corrales | Gardena | CA |
| Jenny | Correa | Los Angeles | CA |
| Mark | Cortes | Los Angeles | CA |
| Pedro | Cortes | Los Angeles | CA |
| Annette | Cortez | Compton | CA |
| Damian | Cortez | Downey | CA |
| Destainy | Cortez | Riverside | CA |
| Michael | Cortez | Lancaster | CA |
| Daniel | Cortinez | El Monte | CA |
| Robin | Costales | Elk Grove | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Claire | Costanza | Reseda | CA |
| Mark | Costello | Riverbank | CA |
| Evelyn | Coston | San Bernardino | CA |
| Raymond | Cota | Los Angeles | CA |
| Jazzmin | Cotterell | Los Angeles | CA |
| Marcella | Cotton | Sacramento | CA |
| Chris | Cottrell | Glendale | CA |
| Robyn | Couch | Huntington Beach | CA |
| Jessica | Coughlin | Lake Elsinore | CA |
| Mardell | Council | Los Angeles | CA |
| Desiray | Cousin | Escondido | CA |
| Lashae | Cousin | Modesto | CA |
| Allysia | Covarrubias | Long Beach | CA |
| Alexander | Cowan | San Diego | CA |
| Ray | Cowan | San Bernardino | CA |
| Vincent | Cowart | Los Angeles | CA |
| Joseph | Coyne | North Hollywood | CA |
| Louis | Cozzolino | Chatsworth | CA |
| Diiymilea | Crafton | Los Angeles | CA |
| Cylk | Craig | Stockton | CA |
| Kristi | Craig | Yucaipa | CA |
| Natalie | Craig | Sacramento | CA |
| April | Craighead | San Jose | CA |
| Valencia | Cranshaw | Harbor City | CA |
| Ramon | Cravin | Fontana | CA |
| Morrel | Crawford | Los Angeles | CA |
| Travis | Crawford | Crescent City | CA |
| Dominique | Crawley | El Cajon | CA |
| Gideon | Crawley | San Francisco | CA |
| Heather | Creamer | Los Angeles | CA |
| Brittany | Crenshaw | North Hollywood | CA |
| Benjamin | Crespo | Sacramento | CA |
| John | Criollo | Panorama | CA |
| Rosalyn | Crisafi | Sacramento | CA |
| Megan | Crisp | Somerset | CA |
| Candace | Crittle | Sacramento | CA |
| Malaina | Croft | Oakland | CA |
| Tricia | Crongeyer | Woodland | CA |
| David | Crosby | Los Angeles | CA |
| Danielle | Cross | Stanton | CA |
| Desamona | Crowder | Fresno | CA |
| Christopher | Cruce-Montana | Rialto | CA |
| Wesley | Crum | Burbank | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Mary | Crutchfield | Birmingham | AL |
| Brittney | Cruz | Sherman Oaks | CA |
| Bruno | Cruz | Ontario | CA |
| Christina | Cruz | Carson | CA |
| Ivan | Cruz | Riverside | CA |
| Jesse | Cruz | San Lorenzo | CA |
| Jonathan | Cruz | Burbank | CA |
| Jordan | Cruz | Galt | CA |
| Kaitlyn | Cruz | Norco | CA |
| Sally | Cruz | San Francisco | CA |
| Samuel | Cruz | Santa Clarita | CA |
| Amber | Cuahutle | Huntington Beach | CA |
| Jensen | Cubacha | Rancho Cordova | CA |
| Luis | Cubias | Santa Ana | CA |
| Santiago | Cuellar | Los Angeles | CA |
| Eduardo | Cuevas | Sylmar | CA |
| Michael | Cuff | San Diego | CA |
| Ney | Culqui | Los Angeles | CA |
| Brandi | Cummings | Oakland | CA |
| Chad | Cummins | La Crescenta | CA |
| Kevin | Cummins | Lakewood | CA |
| Aaron | Cumpton | Fresno | CA |
| Aaron | Cunningham | Ontario | CA |
| Danton | Cunningham | San Diego | CA |
| Edward | Cunningham | Tarzana | CA |
| Lesli | Cunningham | Long Beach | CA |
| Sherrie | Cunningham | Inglewood | CA |
| Corey | Cunningham-Foster | La Palma | CA |
| Dallas | Cupp | Lakeside | CA |
| Raymond | Curiel | Los Angeles | CA |
| Blake | Curl | San Diego | CA |
| Michael | Curran | Stevenson Ranch | CA |
| Angel | Curry | Sacramento | CA |
| Cheyenne | Curry | Hawthorne | CA |
| Elizabeth | Curry | Long Beach | CA |
| Stephanie | Curtis | Los Angeles | CA |
| Tara | Curtis | Elk Grove | CA |
| Hunter | Cutting | Los Gatos | CA |
| Shikara | Daan | Bakersfield | CA |
| Tamara | Dadivas | Claremont | CA |
| Oren | Dagan | Los Angeles | CA |
| Danny | Dagher | Palmdale | CA |
| Alessio | Dalterio | Lake Elsinore | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Sherry | Dalton | Ft Oglethorpe | GA |
| Marvin | Dalumpines | Panorama City | CA |
| Jessica | D'Amico | Anaheim | CA |
| Dawn | Damm | Victorville | CA |
| Eric | Dandridge | Gardena | CA |
| Annam | Dang | San Jose | CA |
| Tam | Dang | El Cerrito | CA |
| Crystal | Daniels | Lomita | CA |
| Lettie | Daniels | Los Angeles | CA |
| Scott | Daniels | Alameda | CA |
| Sharon | Daniels | Reno | NV |
| Nicole | Dankins | Tulare | CA |
| Mario | Danova | Costa Mesa | CA |
| Darren | Darby | San Diego | CA |
| Shane | Darden | Riverside | CA |
| Jasmin | Dardon | San Francisco | CA |
| Dazhon | Darien | Los Angeles | CA |
| Rebecca | Darknell | Sunnyvale | CA |
| Darby | Darling | Decatur | GA |
| Dorrance | Darling | Vista | CA |
| Chris | Darr | Apple Valley | CA |
| Isaiah | Daste-Haynes | San Francisco | CA |
| Aj | Daugherty | San Diego | CA |
| Aundrea | Dava | North Hills | CA |
| Kambiz | Davarifard | Poway | CA |
| Danthony | David | Indianapolis | IN |
| Kim | David | Foresthill | CA |
| David | Davila | Merced | CA |
| George | Davila | Torrance | CA |
| Jose | Davila | San Jose | CA |
| Adam | Davis | Tarzana | CA |
| Casey | Davis | Pomona | CA |
| Charrice | Davis | Los Angeles | CA |
| Darnell | Davis | Fontana | CA |
| Geoffery | Davis | El Cajon | CA |
| Jakob | Davis | Long Beach | CA |
| Jennifer | Davis | Fresno | CA |
| Jesseka | Davis | Santee | CA |
| Lamicka | Davis | Santee | CA |
| Lashelle | Davis | Long Beach | CA |
| Nichole | Davis | Montrose | CA |
| Nicole | Davis | Stockton | CA |
| Rico | Davis | Los Angeles | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Ruth | Davis | Los Alamitos | CA |
| Ryan | Davis | Anaheim | CA |
| Tashina | Davis | Littleton | CO |
| Temekisa | Davis | Las Vegas | NV |
| Tremayne | Davis | Los Angeles | CA |
| Waset | Davis | Los Angeles | CA |
| Johnathan | Davis Ii | Los Angeles | CA |
| Nevada | Davoode | Glendale | CA |
| Chris | Dawkins | Redwood City | CA |
| Chanee | Dawson | Inglewood | CA |
| Allen | Day | Manhattan Beach | CA |
| Austen | Day | Woodland Hills | CA |
| Jamaury | Day | Eastvale | CA |
| Mark Williamson | Dayrit | San Jose | CA |
| Yvette | De Alba | Chula Vista | CA |
| Aubrey | De Brocky | Roseville | CA |
| Manuel | De Gonzalo | Desert Hot Springs | CA |
| Justine | De La Cruz | Mentone | CA |
| Maricela | De La Cruz | Fresno | CA |
| Leilani | De La Pena | North Hollywood | CA |
| Marlon | De La Torre | West Covina | CA |
| Janean | De Lena | Victorville | CA |
| Melissa | De Leon | Palmdale | CA |
| Michael | De Leon | Riverside | CA |
| Rudy | De Leon | Sun Valley | CA |
| Richard | De Los Reyes | San Diego | CA |
| Matthew | Dean | Galt | CA |
| Stacy | Deanelder | Las Vegas | NV |
| Travis | Deangelis | Rancho Cordova | CA |
| Andrew | Deans | San Diego | CA |
| Farid | Debit | El Cerrito | CA |
| Mohammed | Debit | Oakland | CA |
| Karalyn | Deboer | Lake Elsinore | CA |
| Steicyrlens | Decarde | Chicago | IL |
| Keyasha | Decoud | Los Angeles | CA |
| Lendel | Deguia | Pearland | TX |
| Jill | Dehart | Jamul | CA |
| Lindsey | Deily | Burlingame | CA |
| Brianna | Deisler-Hicks | Concord | CA |
| Nicholas | Dejesus | Bakersfield | CA |
| James Carter | Del Rosario | Modesto | CA |
| Gilberto | Del Toro | San Diego | CA |
| Anthony | Del Valle | Imperial | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Joacquin | Delacruz | Sacramento | CA |
| Monica | Delaney | Roseville | CA |
| Steven-Paul | Delara | Oakland | CA |
| Diana | Deleon | North Hollywood | CA |
| Amy | Delgado | Gardena | CA |
| Felix | Delgado | San Bernardino | CA |
| Hector | Delgado | Downey | CA |
| Ian | Delgado | San Diego | CA |
| Jesus | Delgado | Hawthorne | CA |
| Jesus | Delgado | Rosemead | CA |
| Jose | Delgado | Palmdale | CA |
| Steve | Delo | Hesperia | CA |
| Cheyenne | Delph | Los Angeles | CA |
| Kristine | Delrosario | Daly City | CA |
| Jesus | Delucio | San Bernardino | CA |
| Amanda | Demaray | Buena Park | CA |
| Joanna | Demarco | Garden Grove | CA |
| Gabriel | Demetro | Corona | CA |
| Chris | Demille | San Jose | CA |
| Diana | Demming | Riverside | CA |
| Chauncey | Denham | San Francisco | CA |
| Ricky | Denney | Long Beach | CA |
| Asia | Dennis | San Bernardino | CA |
| Collin | Dennis | Huntington Beach | CA |
| Jasmine | Dennis | Spring Valley | CA |
| Vernaya | Dennis | San Francisco | CA |
| George | Denny | El Cajon | CA |
| Daniel | Dent | Glendora | CA |
| Kyneitria | Deramus | El Paso | TX |
| Cedrikk | Derico | Sacramento | CA |
| Kanaan | Dern | Oceanside | CA |
| Raj | Desai | Chino Hills | CA |
| Belinda | Deslouches | Oak Harbor | WA |
| Nicholas | Detone | Northhollywood | CA |
| Joseph | Devine | Los Angeles | CA |
| John | Devlin | San Diego | CA |
| Abisha | Devonish | Spring Valley | CA |
| Jazmine | Dew | La Mesa | CA |
| Amanda | Dewitty | Canyon Country | CA |
| Tierney | Dezarn | Mission Viejo | CA |
| James | Di Giacomo | Canoga Park | CA |
| Abdoul Jaila | Diallo | Los Angeles | CA |
| Karim | Diao | Washington | DC |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Alejandro | Diaz | Inglewood | CA |
| Angel | Diaz | Whittier | CA |
| Cedric | Diaz | Daly City | CA |
| Edgar | Diaz | Fullerton | CA |
| Edgar | Diaz | Los Angeles | CA |
| Gilbert | Diaz | San Bernardino | CA |
| Jasmine | Diaz | San Gabriel | CA |
| Marylou | Diaz | Pomona | CA |
| Ruben | Diaz | Rosemead | CA |
| Christian | Diazleal | Corona | CA |
| Elizabeth | Diazleal | Corona | CA |
| Ashley | Dickelman | San Diego | CA |
| Marvin | Dickerson | Costa Mesa | CA |
| Raiven | Dickerson | Berkeley | CA |
| Dominic | Dickinson | Los Angeles | CA |
| Russell | Dickinson | Camarillo | CA |
| Christopher | Diego | Bakersfield | CA |
| Katie | Dieterly | Moreno Valley | CA |
| Janita | Diggins | Oxnard | CA |
| Gerald | Diggs | Torrance | CA |
| Richard | Dillman | San Francisco | CA |
| Felicia | Dillon | Los Angeles | CA |
| Sarah | Dillow | San Diego | CA |
| Dustin | Diodato | Corona | CA |
| Richard | Dion | Los Angeles | CA |
| Destiny | Dismuke | San Jacinto | CA |
| Alex | Distefano | Redondo Beach | CA |
| Sidney | Dixon | San Bernardino | CA |
| Jeremy | Dmytryshyn | Beaverton | OR |
| Yen | Do | Westminster | CA |
| Jason | Doan | Westminster | CA |
| Chrystine | Dodd | Church Hill | TN |
| Ebony | Dodson | Inglewood | CA |
| Pierre | Dogbo | Los Angeles | CA |
| Stephanie | Dolenga | Sacramento | CA |
| Tania | Domingue | Brentwood | CA |
| Jennifer | Dominguez | Antioch | CA |
| Richard | Don | San Diego | CA |
| Tanner | Donahue | Pomona | CA |
| Elia | Donaldso | Long Beach | CA |
| Scott | Donko | Woodland Hills | CA |
| Joe | Donnelly | St Louis | MO |
| Matthew | Donovan | Los Angeles | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Matthew | Donovan | Oxnard | CA |
| Belynda | Dorado | San Diego | CA |
| Fabian | Dorantes | Fullerton | CA |
| Destiny | Dorham | San Francisco | CA |
| Samuel | Dormitorio | Gardena | CA |
| Tyler | Dornbos | Fresno | CA |
| Constance | Dorough | Sacramento | CA |
| Demetria | Doss | Vacaville | CA |
| Kenneth | Douglas | South Pasadena | CA |
| Sabrina | Douglass-Salmons | Adelanto | CA |
| Jamesse | Dowell | Marysville | CA |
| John | Doyle | Mooresville | NC |
| Ayla | Dozier | Folsom | CA |
| Heather | Drain | North Las Vegas | NV |
| Angela | Drake | Fair Oaks | CA |
| Elicia | Drayton | Sacramento | CA |
| Jude | Drechsler | Las Vegas | NV |
| Matthew | Dreuth | Irvine | CA |
| Christiaan | Drew | Long Beach | CA |
| Ian | Drew | La Mesa | CA |
| Mitchell | Dreyer | San Clemente | CA |
| Adam | Driggers | Pine Mountain Club | CA |
| Krystle | Dubose | Hesperia | CA |
| Ateliah | Duburg | Sacramento | CA |
| Julian | Ducatenzeiler | Temecula | CA |
| Christina | Duchemin | Anaheim | CA |
| Eve | Duchene | Fremont | CA |
| Simerya | Ducksworth | Gardena | CA |
| Frank | Ducreux | South Gate | CA |
| Bonnie | Dudley | Bakersfield | CA |
| Bentley | Duke | California | CA |
| Nicholas | Dukovan | Coachella | CA |
| Joshua | Duncan | El Cerrito | CA |
| Nicholas | Duncan | Anaheim | CA |
| Wilda | Duncan | San Diego | CA |
| Banika | Duncan-Claybon | Chula Vista | CA |
| Jeri | Dunford | Chula Vista | CA |
| Catherine | Dunkins | Loma Linda | CA |
| Tessa | Dunlap | Stockton | CA |
| Leticia | Dunn | Inglewood | CA |
| Dominique | Dunning | Valley Village | CA |
| Opal | Dunton | Desert Hot Springs | CA |
| Bryan | Duong | Westminster | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Alexander | Duran | Granada Hills | CA |
| Francisco | Duran | Moreno Valley | CA |
| Jose | Duran | Spring Valley | CA |
| Nicholas | Duran | Alhambra | CA |
| Kendal | Durham | San Diego | CA |
| Victor | D'Vita | La Mesa | CA |
| Rochelle | Dye | Raymore | MO |
| Ebony | Earl | Bell Gardens | CA |
| Frawn | Earl | Los Angeles | CA |
| Lesly | Earnest | Modesto | CA |
| Michelle | Easley | Barstow | CA |
| Taylor | Easley | Los Angeles | CA |
| Angela | Eason | Fresno | CA |
| Jason | Eason | Clermont | FL |
| Jacqueline | Eaton | Victorville | CA |
| Rosalyn | Eaton | Sacramento | CA |
| Brandon | Eberhardt | Los Angeles | CA |
| Cory | Echevarria | Oxnard | CA |
| Chanda | Eckert | Eloy | AZ |
| Jonathan | Eckmann | Monterey | CA |
| Vincent | Eclavea Jr. | Northridge | CA |
| Allen | Edgerson | Moreno Valley | CA |
| Cassandra | Edilloran | San Diego | CA |
| Simone | Edley | Los Angeles | CA |
| Jason | Edmond | Altadena | CA |
| Austin | Edmondson | Palmdale | CA |
| Clint | Edwards | Arcadia | CA |
| Elvin | Edwards | Los Angeles | CA |
| Jared | Edwards | Riverside | CA |
| Matthew | Edwards | Lancaster | CA |
| Nila | Edwards | Long Beach | CA |
| Rodney | Edwards | Ontario | CA |
| Megan | Eejima | Burlingame | CA |
| Kevin | Eghbali | Montebello | CA |
| Jennifer | Egley | Nashville | TN |
| Emmanuel | Egwuonwu | Houston | TX |
| Morde | Ehrenfeld | San Francisco | CA |
| Trevor | Eichler | Santa Rosa | CA |
| Danny | Eissa | Irvine | CA |
| Jahngeer | Ejaz | Cerritos | CA |
| Mohamed | Elhosainy | Irvine | CA |
| Joseph | Elias | Arleta | CA |
| Demetrius | Elkins | Los Angeles | CA |

**Exhibit A**

| First Name | Last Name | City | State |
| --- | --- | --- | --- |
| Brittany | Elliott | Long Beach | CA |
| Matthew | Ellis | Westminster | CA |
| Rynette | Ellis | Victorville | CA |
| Geneva | Ellison | Arleta | CA |
| Meika | Ellison | Sacramento | CA |
| Dan | Ellsworth | Elk Grove | CA |
| Jonathan | Ellsworth | Riverside | CA |
| Dylan | Elnajjar | Anaheim | CA |
| Ahmed | Elsharkawy | Anaheim | CA |
| Victor | Eltanal | Norwalk | CA |
| Dominique | Emanuel | Tracy | CA |
| Iesha | Emanuel | Escondido | CA |
| Annika | Embry | Sacramento | CA |
| Cassandra | Emery | Raleigh | NC |
| Marcus | Emery | Oakland | CA |
| Nicholas | Emina | Huntington Beach | CA |
| Jake | Endres | San Diego | CA |
| Michelle | Engebretson | Yucca Valley | CA |
| Omar | English | San Rafael | CA |
| Duane | Ennis | Stockton | CA |
| Kathleen | Erdmann | Breaux Bridge | LA |
| Justin | Erickson | San Diego | CA |
| Antwon | Erving | San Diego | CA |
| Roderick | Erwin | San Bernardino | CA |
| William | Erwin | Carlsbad | CA |
| Matthew | Escalante | Clovis | CA |
| Martha | Escalera | Los Angeles | CA |
| Vickee | Escalera | Altadena | CA |
| Sharlyn | Escamilla | Palmdale | CA |
| Stacy | Escamilla | Downey | CA |
| Robert | Escobar | Covina | CA |
| David | Escobedo | Weed | CA |
| Albert | Espalin | Aliso Viejo | CA |
| Claudia | Espinoza | Los Angeles | CA |
| Diana | Espinoza | Costa Mesa | CA |
| Gary | Espinoza | Moreno Valley | CA |
| Leonardo | Espinoza | Concord | CA |
| Rachel | Espiritu | Irvine | CA |
| James | Esqueda | Ontario | CA |
| Brianna | Esquivel | Huntington Beach | CA |
| William | Essex | Sacramento | CA |
| Justin | Estavillo | Long Beach | CA |
| Robert | Estefani | Santa Ana | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Cesar | Estela | Las Vegas | NV |
| Dorreyn | Ester | Cypress | CA |
| Alan | Estrada | Los Angeles | CA |
| Sasha | Ethridge | Lemon Grove | CA |
| Jazmyne | Eure | Los Angeles | CA |
| Alfonso | Evans | San Diego | CA |
| Alithia | Evans | Los Angeles | CA |
| Cory | Evans | Inglewood | CA |
| Fatima | Evans | Lancaster | CA |
| Jessica | Evans | Carmichael | CA |
| Kareem | Evans | Paramount | CA |
| Olesha | Evans | Palmdale | CA |
| Rebecca | Evans | Frazier Park | CA |
| Tyson | Evans | Santa Cruz | CA |
| Valerie | Evans | Sacramento | CA |
| Jamila | Evora | Anaheim | CA |
| Jakobi | Ewart | Los Angeles | CA |
| Travis | Eyk | Laguna Niguel | CA |
| Stacey | Fagan | South Gate | CA |
| Kariem | Fahmy | Laguna Niguel | CA |
| Kenneth | Fairley | Pinole | CA |
| Cynthia | Fait | Garden Grove | CA |
| Tashemia | Fambro | Sacramento | CA |
| Maged | Fanous | Laguna Niguel | CA |
| Edmund | Fanthorpe | Los Angeles | CA |
| James | Farag | Rancho Cucamonga | CA |
| Christina | Faragalla | Downey | CA |
| Angelita | Farias | Palmdale | CA |
| Cynthia | Farias | Sun Valley | CA |
| Jessie | Farias | Lynwood | CA |
| Robert | Farisyan | Van Nuys | CA |
| Lisa | Farr Jagodzinski | Big Bear Lake | CA |
| Paige | Farris | Dixon | CA |
| Ben | Farrokhi | Woodland Hills | CA |
| Dymond | Farrow | Los Angeles | CA |
| Seth | Faryniarz | Anaheim | CA |
| Paul | Fauntleroy | Santa Monica | CA |
| Nicole | Faustino | Long Beach | CA |
| Saul | Fausto | Chula Vista | CA |
| Nicholas | Fazekas | Tarzana | CA |
| Jul | Feather | West Covina | CA |
| Nicholas | Fedail | Chino | CA |
| Lucas | Fehring | Topanga | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Kyle | Felder | Sacramento | CA |
| Tyaira | Felder | North Hollywood | CA |
| Kevin | Feleo | Glendale | CA |
| Rhonda | Felix | Sacramento | CA |
| Skyler | Felix | Signal Hill | CA |
| Jessica | Felo | Fairfield | CA |
| Nicole | Feltus-Vanderpool | Sacramento | CA |
| Jacob | Ferderer | Irvine | CA |
| David | Ferguson | Sacramento | CA |
| Kelly | Ferguson | Visalia | CA |
| Teresa | Ferguson | Bakersfield | CA |
| Chelyssa | Fernandes | Las Vegas | NV |
| Brian | Fernandez | Westminster | CA |
| Dexter | Fernandez | Pittsburg | CA |
| Raelyn | Fernandez | San Marcos | CA |
| Leoni | Fernando | Northridge | CA |
| Shane | Fernbaugh | Los Angeles | CA |
| Lisa | Ferns | Long Beach | CA |
| Francisco | Ferreira | Clovis | CA |
| Jason | Ferrell | Escondido | CA |
| Jeremy | Ferrick | Santa Rosa | CA |
| Leopoldo | Fielding | Las Vegas | NV |
| Bryan | Fields | North Highlands | CA |
| Darryl | Fields | Riverside | CA |
| Devonte | Fields | Los Angeles | CA |
| Lamont | Fields | Los Angeles | CA |
| Tomica | Fields | Los Angeles | CA |
| Brandon | Fierro | Whittier | CA |
| Alexander | Fierro-Clarke | Los Angeles | CA |
| Liliana | Figueroa | Garden Grove | CA |
| Manuel | Figueroa | San Leandro | CA |
| Rachel | Filbeck | Fremont | CA |
| Brendan | Filice | Irvine | CA |
| Rona | Fillmore | Lancaster | CA |
| Rain | Fingerhut | Anaheim | CA |
| Lafacesus | Finley | Lancaster | CA |
| Darquis | Fisher | San Francisco | CA |
| Jessica | Fisher | Fresno | CA |
| Tawana | Fisher | Los Angeles | CA |
| Doretha | Fisher-Gentile | Las Vegas | NV |
| Elliott | Fitzgerald | Sacramento | CA |
| Crystal | Flaherty | Cerritos | CA |
| Marcey | Flahiff | Newbury Park | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Casey | Flammond | Van Nuys | CA |
| Cicely | Fleming | Inglewood | CA |
| David | Flinders | Glendale | CA |
| Ken | Flinn | San Diego | CA |
| Clifford | Flippo | San Diego | CA |
| Russell | Flisk | Rancho Cucamonga | CA |
| Susano | Florentino | Compton | CA |
| Arnulfo | Flores | Vista | CA |
| Carlos | Flores | Santa Maria | CA |
| Donte | Flores | Elk Grove | CA |
| Edgar | Flores | Ontario | CA |
| Gina | Flores | Downey | CA |
| Jennifer | Flores | Modesto | CA |
| Jessie | Flores | Los Angeles | CA |
| Joseph | Flores | San Bernardino | CA |
| Michael | Flores | Whittier | CA |
| Pablo | Flores | Tulare | CA |
| Randy | Flores | Costa Mesa | CA |
| Shawn | Flores | Ontario | CA |
| Kyla | Flowers | Paramount | CA |
| Malaysia | Flowers | Los Angeles | CA |
| Chris | Fluke | Hemet | CA |
| Jeremy | Fodor | San Bernardino | CA |
| Christopher | Fonseca | Palmdale | CA |
| Dallas | Fonseca | Kings Canyon National Park | CA |
| Gail | Fontelera | Chula Vista | CA |
| Angel | Ford | Glendale | AZ |
| Krystal | Ford | San Pedro | CA |
| Queen | Ford | Blythewood | SC |
| Renee | Ford | Sacramento | CA |
| Travis | Ford | Sacramento | CA |
| Candice | Fordham | Riverside | CA |
| Star | Foreman | Long Beach | CA |
| Tasha | Foreman | Whittier | CA |
| Jeffrey | Forney | Inglewood | CA |
| Michael | Forte | Las Vegas | NV |
| Yvonne | Forte-Holmes | Sacramento | CA |
| Michael | Fortenberry | Sacramento | CA |
| Eder | Fortis | Rialto | CA |
| Salvacion | Fortuna | Stockton | CA |
| William | Foss Jr | Berkeley | CA |
| Corwin | Foster | Oakland | CA |
| Lanette | Foster | Pomona | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Mike | Foster | Hesperia | CA |
| Vernisha | Foster | San Francisco | CA |
| Vikki | Fowble | Thousand Oaks | CA |
| Amber | Fowler | Clovis | CA |
| Brittaney | Fox | Winnetka | CA |
| Robin | Fox | Anaheim | CA |
| Timothy | Fox | Las Vegas | NV |
| Yan | Fox | Los Angeles | CA |
| Darnell | Fraley | Sacramento | CA |
| Ashley | Frame | Sacramento | CA |
| Erick | Franca | Long Beach | CA |
| Brenden | Francis-Winchester | Torrance | CA |
| Aja | Franco | Pittsburg | CA |
| Cassandra | Franco | San Jose | CA |
| Michael | Franco | Norwalk | CA |
| Sarah | Franco | Los Angeles | CA |
| Theodoro | Franco | Los Angeles | CA |
| Virliana | Franco | Riverside | CA |
| Madison | Frankhouser | Bakersfield | CA |
| Branden | Franklin | Milpitas | CA |
| Dewayne | Franklin | Sacramento | CA |
| Katrina | Franklin | Inglewood | CA |
| Zayjon | Franklin | Lancaster | CA |
| Brittanie | Franklin. | Los Angeles | CA |
| Elise | Franks | Moreno Valley | CA |
| John | Franks | Los Angeles | CA |
| Michele | Fraser | Bellflower | CA |
| Ahjahman | Frazier | Los Angeles | CA |
| Alexander | Frazier | Lancaster | CA |
| Cherish | Frazier | Lancaster | CA |
| Natia | Frazier | Redlands | CA |
| Michelle | Freed | Los Angeles | CA |
| William | Freeland | Sacramento | CA |
| Ariana | Freeman | Oakland | CA |
| Daniel | Freeman | Los Angeles | CA |
| Elizabeth | Freeman | Los Angeles | CA |
| Ketia | Freeman | Oakland | CA |
| Gabrielle | Freitas | Sacramento | CA |
| Michael | Freiwirth | Lancaster | CA |
| Juliet | Frew | Studio City | CA |
| Nicholas | Frick | South Pasadena | CA |
| Brett | Friedmann | Santa Monica | CA |
| Alec | Frost | Santa Barbara | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Sheryl | Fry | Santa Cruz | CA |
| Cynthia | Frye | Cookeville | TN |
| Jami | Frye | Bakersfield | CA |
| Christina | Fuchs | Los Angeles | CA |
| Brittany | Fucili | Murfreesboro | TN |
| Fern | Fuentes | Bellwood | IL |
| Victor | Fuentes | Fullerton | CA |
| Rachelle | Fuentez | Baldwin Park | CA |
| Samantha | Fulcher | Las Vegas | NV |
| Alexandria | Fulladosa | Palmdale | CA |
| Ashleigh | Fuller | California City | CA |
| Johnathan | Fuller | Torrance | CA |
| Decina | Funches | Oakland | CA |
| Simone | Fuqua-Redd | Lancaster | CA |
| Kirby | Furbeyre | Panorama City | CA |
| Carlos | Gabriel | Fresno | CA |
| Amanda | Gaeta | Oakland | CA |
| Thomas | Gaff | Long Beach | CA |
| Lisa | Gailey | Sacramento | CA |
| Iyana | Gaines | Las Vegas | NV |
| Michael | Gaither | Gilroy | CA |
| Antonio | Galarza | Oceanside | CA |
| Mary Ann | Galiendes | Oakland | CA |
| Mathew | Galindo | San Diego | CA |
| Patricia | Galindo | Long Beach | CA |
| Robert | Gallagher | San Pedro | CA |
| Sean Michael | Gallagher | Topanga | CA |
| Tristan | Gallardo | Lancaster | CA |
| Jason | Gallegos | North Hollywood | CA |
| William | Gallien | Redlands | CA |
| Troy | Gallineau | Citrus Heights | CA |
| Irma | Gallo | Torrance | CA |
| Janeth | Gallo | Long Beach | CA |
| Shakira | Galva | Solana Beach | CA |
| Matthew | Galvan | Gardena | CA |
| Sara | Galvez | San Jose | CA |
| Erron | Gamble | Los Angeles | CA |
| Jhay | Gambol | Los Angeles | CA |
| Jasmine | Gamell | Long Beach | CA |
| Austin | Gansert | Irvine | CA |
| Nakeila | Garamella | Cherry Valley | CA |
| Alisa | Garber | Modesto | CA |
| Alex | Garcia | Apple Valley | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Alex | Garcia | San Diego | CA |
| Ansony | Garcia | Los Angeles | CA |
| Armando | Garcia | Los Angeles | CA |
| Ashley | Garcia | Sacramento | CA |
| Daniel | Garcia | Los Angeles | CA |
| Diana | Garcia | Princeton | TX |
| Edgardo | Garcia | Jurupa Valley | CA |
| Efren | Garcia | Downey | CA |
| Esther | Garcia | Downey | CA |
| Frankie | Garcia | Long Beach | CA |
| Gabriel | Garcia | Ontario | CA |
| Gina | Garcia | La Puente | CA |
| Issac | Garcia | Adelanto | CA |
| Jaclyn | Garcia | Compton | CA |
| Jessie | Garcia | San Bernardino | CA |
| Jesus | Garcia | Chicago | IL |
| Jonathan | Garcia | Canoga Park | CA |
| Jose | Garcia | Los Angeles | CA |
| Josefa | Garcia | Colton | CA |
| Josh | Garcia | Fresno | CA |
| Joshua | Garcia | San Diego | CA |
| Juliana | Garcia | Santa Ana | CA |
| Liliana | Garcia | Stanton | CA |
| Louis | Garcia | Palm Springs | CA |
| Luis | Garcia | Anaheim | CA |
| Mark | Garcia | Stockton | CA |
| Martha | Garcia | Whittier | CA |
| Melody | Garcia | Lake Elsinore | CA |
| Monica | Garcia | West Covina | CA |
| Nicholas | Garcia | Oceanside | CA |
| Omar | Garcia | Sun Valley | CA |
| Oscar | Garcia | Thousand Palms | CA |
| Paul | Garcia | Ontario | CA |
| Raymond | Garcia | Fountain Valley | CA |
| Raymond | Garcia | San Jacinto | CA |
| Rebecca | Garcia | Porter Ranch | CA |
| Sergio | Garcia | Taft | CA |
| Stephanie | Garcia | Upland | CA |
| Tina | Garcia | Bakersfield | CA |
| Victor | Garcia | Loma Linda | CA |
| Walter | Garcia | North Highlands | CA |
| Yesenia | Garcia | Bakersfield | CA |
| Kevin | Garciamendez | Costa Mesa | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Desmond | Gardner | Corona | CA |
| Maysea | Gardner | Vacaville | CA |
| Jorge | Garibay | Modesto | CA |
| Ronit Hillary | Garjy | Studio City | CA |
| Samir | Garnaj | San Diego | CA |
| Roberto | Garner | Wilmington | CA |
| Brian | Garrett | Seaside | CA |
| Cassie | Garrett | San Diego | CA |
| Tyler | Garrett | Woodland Hills | CA |
| Zachery | Gartman | San Jose | CA |
| Regina | Gartrell | Sylmar | CA |
| Kristina | Garza | Carmichael | CA |
| Natanael | Garza | Victorville | CA |
| Regina | Garza | Soledad | CA |
| Maribel | Gasca | Beaumont | CA |
| Crystal | Gaskill | North Hollywood | CA |
| Joseph | Gaskins | San Diego | CA |
| Karen | Gasparian | N. Hollywood | CA |
| Tamu | Gasper | Sacramento | CA |
| Abdul | Gassama | San Francisco | CA |
| Mabel | Gastelum | Lynwood | CA |
| Nickolas | Gates | Citrus Heights | CA |
| Scott | Gates | Los Angeles | CA |
| Will | Gates | San Jose | CA |
| Lulu | Gatica | Hemet | CA |
| Jaime | Gaucin | Oakland | CA |
| Jessica | Gauthreaux | Sacramento | CA |
| Sandra | Gaviria | Los Angeles | CA |
| Youssif | Gayed | Panorama City | CA |
| Jda | Gayle | Los Angeles | CA |
| Kari | Gaylord | Lomita | CA |
| Fitsum | Gebremichael | San Jose | CA |
| Caleb | Gebrewold | Los Angeles | CA |
| Timothy | Geirk | Murrieta | CA |
| Elilita | Geletu | San Francisco | CA |
| Stuart | Gelin | Van Nuys | CA |
| Samuel | Gemette | Milpitas | CA |
| Ashley | Genther | Sacramento | CA |
| Justin | Gentile | North Hollywood | CA |
| Alex | George | Los Angeles | CA |
| Darren | Gephart | Carmichael | CA |
| Artur | Gerbel | Sacramento | CA |
| Vallemond | German | Norfolk | VA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Cherelle | Gerrald | Los Angeles | CA |
| Devon | Gertner | Valencia | CA |
| Kristin | Gesualdo | La Puente | CA |
| Leo | Gettleson | Encino | CA |
| Devin | Getty | Huntington Beach | CA |
| Gayane | Gevorkyan | Tujunga | CA |
| Mohammad | Ghanem | Compton | CA |
| Ali | Ghasemi | Irvine | CA |
| Andrea | Giamanco | San Diego | CA |
| Darlene | Gianni | Rialto | CA |
| Becky | Gibson | Santa Ana | CA |
| Kenneth | Gibson | San Bernardino | CA |
| Jason | Gilbert | Encinitas | CA |
| Amir | Gilic | Moreno Valley | CA |
| Gregory | Gill | Las Vegas | NV |
| Kevecia | Gill | Los Angeles | CA |
| Leah | Gillen | Los Angeles | CA |
| Ernest | Gillett | Los Angeles | CA |
| Leah | Gillette | Calimesa | CA |
| David | Gilliam | Moreno Valley | CA |
| Aisha | Gilmore | North Las Vegas | NV |
| Joseph | Gilmore | Santa Monica | CA |
| Melinda | Gilmore | Clifton Park | NY |
| Sharron | Gilmore | Palmdale | CA |
| Tayron | Giovani | Los Angeles | CA |
| Jasmin | Gipolan | Carlsbad | CA |
| Louis | Gipson | Carson | CA |
| Damien | Girdler | Desert Hot Springs | CA |
| Miani | Giron | Los Angeles | CA |
| Mark | Gittner | Downey | CA |
| Lehua | Gladden | Long Beach | CA |
| Anton | Glamb | Los Angeles | CA |
| Danny | Glenn | Glendora | CA |
| Stacey | Glover | San Jose | CA |
| Marcos | Godinez | Santa Ana | CA |
| Gerardo | Godoy | Norwalk | CA |
| Jessica | Godoy | San Diego | CA |
| Josh | Goepel | Hayward | CA |
| Martin | Goes | Reseda | CA |
| Brian | Goett | Oakland | CA |
| Luciano | Goff | Fresno | CA |
| Ezra | Gold | San Francisco | CA |
| Jakub | Goldas | Chicago | IL |

Exhibit A

| First Name | Last Name | City | State |
| --- | --- | --- | --- |
| Brian | Goldfield | Palm Desert | CA |
| Celina | Goldsmith | San Jose | CA |
| Jenna | Goldstein | Sacramento | CA |
| Roy Samuel | Golingan | Irvine | CA |
| Crystal | Gomez | Burbank | CA |
| Fernando | Gomez | San Diego | CA |
| Guadalupe | Gomez | Los Angeles | CA |
| Karina | Gomez | Garden Grove | CA |
| Kimberly | Gomez | Los Angeles | CA |
| Luis | Gomez | Santa Barbara | CA |
| Mayra | Gomez | Anaheim | CA |
| Monica | Gomez | Los Angeles | CA |
| Noah | Gomez | Lawndale | CA |
| Rudy | Gomez | Bell Gardens | CA |
| Victor | Gomez | Santa Ana | CA |
| Yeimy | Gomez | Los Angeles | CA |
| Jovany | Gómez | Richmond | CA |
| Aaron | Gonzales | Perris | CA |
| Consuelo | Gonzales | Sylmar | CA |
| Jeanine | Gonzales | Pomona | CA |
| Jessica | Gonzales | Modesto | CA |
| John | Gonzales | National City | CA |
| Matthew | Gonzales | Riverside | CA |
| Tanya | Gonzales | Hesperia | CA |
| Adiel | Gonzalez | Fremont | CA |
| Albert | Gonzalez | Brentwood | CA |
| Andres | Gonzalez | Whittier | CA |
| Andres | Gonzalez | Long Beach | CA |
| Audry | Gonzalez | Cathedral City | CA |
| Carlos | Gonzalez | Los Angeles | CA |
| Christian | Gonzalez | San Francisco | CA |
| Daniel | Gonzalez | Alhambra | CA |
| David | Gonzalez | Fontana | CA |
| Dylan | Gonzalez | Santa Ana | CA |
| Edgar | Gonzalez | National City | CA |
| Efrain | Gonzalez | Moreno Valley | CA |
| Gerald | Gonzalez | Moreno Valley | CA |
| Hector | Gonzalez | Los Angeles | CA |
| Javier | Gonzalez | San Jose | CA |
| Juan | Gonzalez | Pico Rivera | CA |
| Laura | Gonzalez | Chula Vista | CA |
| Luis | Gonzalez | Lake Elsinore | CA |
| Maria | Gonzalez | Oceanside | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Radine | Gonzalez | Whittier | CA |
| Rene | Gonzalez | Sun Valley | CA |
| Samantha | Gonzalez | Merced | CA |
| Sonya | Gonzalez | Pico Rivera | CA |
| Stevie | Gonzalez | Visalia | CA |
| Vanessa | Gonzalez | Bellflower | CA |
| Timothy | Goode Jr | Sacramento | CA |
| Annette | Goodman | El Monte | CA |
| Dorian | Goodman | San Bernardino | CA |
| Tiera | Goodman | Tarzana | CA |
| Colin | Goodson | Wilmington | CA |
| Carolyn | Goodspeed | Vista | CA |
| Noelle | Gordon | Sacramento | CA |
| Toriano | Gordon | Oakland | CA |
| Bill | Goswick | San Diego | CA |
| Kirsten | Goudeau | Menifee | CA |
| Alex | Gouge-Schajer | Pasadena | CA |
| Charles | Goulet | Walnut | CA |
| Seena | Gowa | Woodland Hills | CA |
| Vanessa | Gowett | Fresno | CA |
| Daysia | Grace | Eastvale | CA |
| Alfred | Gracia | Monterey Park | CA |
| Marco | Gracian | Los Angeles | CA |
| Jesse | Graham | San Diego | CA |
| Marc | Graham | Los Angeles | CA |
| Nick | Graham | Walnut Creek | CA |
| Leticia | Granados | Fremont | CA |
| Baldimir | Granillo | Tarzana | CA |
| Devin | Grant | Sacramento | CA |
| Abijah | Gray | San Diego | CA |
| Bobby | Gray | Bakersfield | CA |
| Forrest | Gray | San Francisco | CA |
| Xaudia | Gray | Oakland | CA |
| Quondrel | Grays | Hayward | CA |
| Dante | Green | Lancaster | CA |
| Dommonique | Green | Reno | NV |
| Jheron | Green | Los Angeles | CA |
| Tanisha | Green | Monrovia | CA |
| Jahmal | Greene | San Bernardino | CA |
| Phillip | Greene | San Diego | CA |
| Rasheedah | Greene | La Puente | CA |
| Todd | Greene | Los Angeles | CA |
| Valerie | Greene | San Francisco | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Angelo | Greenwood | Los Angeles | CA |
| Destiny | Greenwood | Bakersfield | CA |
| Kris | Greer | Los Angeles | CA |
| Michael | Greffin | Newbury Park | CA |
| Madison | Gregor | Bakersfield | CA |
| Gezille | Gregorio | Spring Valley | CA |
| Jeremiah | Gregorio | Temecula | CA |
| Johanna | Gregory | Fremont | CA |
| Sean | Gregory | Compton | CA |
| Amandeep | Grewal | Oakdale | CA |
| Darnell | Grey | Sacramento | CA |
| Ron | Grey | Moreno Valley | CA |
| Steven | Grey | Victorville | CA |
| Vanessa | Griewing | Los Angeles | CA |
| Carolyn | Griffin | N.Chesterfield | VA |
| Keith | Griffin | San Pablo | CA |
| Raydell | Griffin | Pasadena | CA |
| Viktoria | Grigoryan | Sherman Oaks | CA |
| Denzel | Grigsby | San Diego | CA |
| Alexander | Grimaldi | Fowler | CA |
| Jasmine | Grisby | Suisun City | CA |
| Eli | Gritz | San Diego | CA |
| Stephen | Groff | Torrance | CA |
| Jared | Grogan | San Diego | CA |
| Michelle | Grossman | Orange | CA |
| Yehoshua | Grossman | Los Angeles | CA |
| Amanda | Groth | Los Angeles | CA |
| Adam | Gruber | Redwood City | CA |
| Melanie | Grunwald | Santa Clarita | CA |
| John | Guan | West Covina | CA |
| Iris | Guardado | Los Angeles | CA |
| Shelia | Gueringer | Studio City | CA |
| Brayan | Guerra | Los Angeles | CA |
| Daniel | Guerra | La Habra | CA |
| Margarita | Guerra | Bell | CA |
| Gerardo | Guerrero | Lakeside | CA |
| Jason | Guerrero | Fontana | CA |
| Stacie | Guess | Sacramento | CA |
| April | Guevara | Fresno | CA |
| Michael | Guevara | El Monte | CA |
| Clayton | Guild | Plumas Lake | CA |
| Daniela | Guillen | West Covina | CA |
| Michael | Guillory | Oakland | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Rodyr | Guimaraes | San Diego | CA |
| Yan | Guimaraes | Anaheim | CA |
| Yiquan | Guo | San Francisco | CA |
| Benjamin | Guterry | Gardena | CA |
| Stephanie | Guth | Spring Valley | CA |
| Sasha | Guthmiller | Concord | CA |
| Grant | Guthrie | Santa Clarita | CA |
| Alexander | Gutierrez | Turlock | CA |
| Blanca | Gutierrez | Lynwood | CA |
| David | Gutierrez | Los Angeles | CA |
| Edson | Gutierrez | Los Angeles | CA |
| Elijah | Gutierrez | Yuba City | CA |
| Evelin | Gutierrez | Los Angeles | CA |
| Freddy | Gutierrez | Oakland | CA |
| Giovanni | Gutierrez | Santa Clara | CA |
| Michelle | Gutierrez | Reedley | CA |
| Vincent | Gutierrez | Pacoima | CA |
| Christina | Guttormson | Lancaster | CA |
| Jennifer | Guyse | Paramount | CA |
| Alisha | Guzman | Redlands | CA |
| Bryan | Guzman | Long Beach | CA |
| Edgar | Guzman | Los Angeles | CA |
| Sarah | Guzman | San Diego | CA |
| Austin | Ha | Rowland Heights | CA |
| Josh | Haar | San Diego | CA |
| Sam | Haas | Chicago | IL |
| Laura | Haase | Paramount | CA |
| Natasha | Habash | Pittsburg | CA |
| Taha | Hachim | Oakland | CA |
| Douglas | Hachiya | Huntington Beach | CA |
| Justin | Hada | San Pedro | CA |
| Rania | Haddad | Corona | CA |
| Zachary | Haeberlein | Oceanside | CA |
| Andrew | Hafer | Oxnard | CA |
| David | Hahn | San Diego | CA |
| Hanibal | Haile | San Diego | CA |
| Harry | Hains | Los Angeles | CA |
| Ara | Hakobyan | Glendale | CA |
| Hassan | Halaoui | Las Vegas | NV |
| Yvonne | Hale | La Verne | CA |
| Maggie | Hales | Antioch | CA |
| Shawn | Halfacre | Woodland | CA |
| Cassy | Halford | Palmdale | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Mario | Halim | West Covina | CA |
| Angelica | Hall | San Francisco | CA |
| Anita | Hall | Los Angeles | CA |
| Breanna | Hall | Ontario | CA |
| Cynthia | Hall | North Hollywood | CA |
| Haven | Hall | Los Angeles | CA |
| Krystal | Hall | Los Angeles | CA |
| Natasha | Hall | Long Beach | CA |
| Samuel | Hall | Los Angeles | CA |
| Ahmad Samim | Hamid | Bakersfield | CA |
| Yama | Hamid | San Ramon | CA |
| Dominic | Hamilton | Compton | CA |
| Marina | Hamilton | Burbank | CA |
| Nadia | Hammades | Sacramento | CA |
| Brandon | Hammel | Burbank | CA |
| Brittany | Hammett | Olivehurst | CA |
| Tanya | Hammond | Downey | CA |
| Latoya | Hammonds | Hemet | CA |
| Kevin | Hampton | Long Beach | CA |
| Shanae | Hampton | Colton | CA |
| Darrell | Hampton Jr | Compton | CA |
| Sang Yoon | Han | Cerritos | CA |
| Thomas | Handzlik | Costa Mesa | CA |
| Melissa | Haney | Vista | CA |
| Stevan | Hange | Westlake Village | CA |
| Charles | Happi | Los Angeles | CA |
| Eric | Hardy | San Mateo | CA |
| Pete | Hargraves | Winchester | CA |
| Jeffery | Hargrew | Fontana | CA |
| Shawniece | Hargrove | Long Beach | CA |
| Joseph | Harlin | San Francisco | CA |
| Nathaniel | Haroonian | Los Angeles | CA |
| William | Harp | Newport Beach | CA |
| Alajah | Harper | Victorville | CA |
| Alexis | Harper | Riverside | CA |
| Christopher | Harper | Lakeside | CA |
| Collier | Harper | Hawaiian Gardens | CA |
| Jennifer | Harper | San Diego | CA |
| Justin | Harper | Palo Alto | CA |
| Laquiche | Harrell | Fairfield | CA |
| Aden | Harris | Montclair | CA |
| Andrew | Harris | San Diego | CA |
| April | Harris | Los Angeles | CA |

Exhibit A

| First Name | Last Name | City | State |
| --- | --- | --- | --- |
| Cherie | Harris | Inglewood | CA |
| Christopher | Harris | Los Angeles | CA |
| Corey | Harris | Anaheim | CA |
| Darryle | Harris | Menifee | CA |
| Kiara | Harris | Culver City | CA |
| Richard | Harris | Campo | CA |
| Sarah | Harris | Salt Lake City | UT |
| Shauna | Harris | Hawthorne | CA |
| Shireen | Harris | Paramount | CA |
| Stephany | Harris | Sacramento | CA |
| Tatiana | Harris | Los Angeles | CA |
| Tenecia | Harris | Calabasas | CA |
| Trescia | Harris | Los Angeles | CA |
| Ashley | Harrison | Los Angeles | CA |
| Lisa | Harrison | San Dimas | CA |
| Matthew | Harrison | Studio City | CA |
| Andrew | Hart | San Diego | CA |
| Jasaun | Hart | Los Angeles | CA |
| Kevin | Hart | Lancaster | CA |
| Jeff | Hartman | Claremont | CA |
| Amanda | Hartsuiker | Sacramento | CA |
| Eric | Harutnian | Glendale | CA |
| Andrew | Harvey | Springfield | MO |
| Christa | Harvey | Roseville | CA |
| Sara | Harvey | Citrus Heights | CA |
| Koki | Hasegawa | La Mesa | CA |
| Jonathan | Hatanian | Los Angeles | CA |
| Frederick | Hattley | Los Angeles | CA |
| Deane | Haught | Sacramento | CA |
| Joseph | Haus | Rancho Cucamonga | CA |
| Jason | Hawes | Torrance | CA |
| Jenna | Hawes | Rancho Santa Margarita | CA |
| Caitlin | Hawkins | Los Angeles | CA |
| Francesca | Hawkins | Fontana | CA |
| Adream | Hayes | Fontana | CA |
| Javier | Hayes | San Diego | CA |
| Kayla | Hayes | San Jose | CA |
| Melissa | Hayes | Los Angeles | CA |
| Nyreisha | Hayes | San Diego | CA |
| Ralleda | Hayes | Park Forest | IL |
| Regina | Hayes | Pasadena | CA |
| Sandra | Hayhurst | Norwalk | CA |
| Leticia | Haynes | Sacramento | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Shawn | Haynes | Richmond | CA |
| Daniel | Hea | Henderson | NV |
| Danielle | Heaney | Sacramento | CA |
| Chris | Heang | Long Beach | CA |
| Reginald | Heard | Long Beach | CA |
| Timothy | Hearl | Los Angeles | CA |
| Carly | Heath | Las Vegas | NV |
| Andrew | Heavenridge | Woodland Hills | CA |
| Justin | Heberling | Sacramento | CA |
| Christina | Heckert | Norwalk | CA |
| Leif | Hedenskoog | Oakland | CA |
| Ashley | Heil | Glendale | CA |
| Heather | Hela | Los Angeles | CA |
| Jeffrey | Helligar | Burbank | CA |
| Meaghan | Hellmers | Northridge | CA |
| Sylvian | Hemus | Pasadena | CA |
| Brandi | Henderson | Los Angeles | CA |
| Danielle | Henderson | San Diego | CA |
| Everette | Henderson | Hayward | CA |
| Nicole | Henderson | Los Angeles | CA |
| Karen | Hendrickson | Vallejo | CA |
| Joshua | Hendrix | San Francisco | CA |
| Susana | Heng | Long Beach | CA |
| Tommy | Henley | Denison | TX |
| Allie | Henry | Los Angeles | CA |
| Breeaunna | Henry | Inglewood | CA |
| Dallen | Henry | Fresno | CA |
| Sallie | Henry | San Jacinto | CA |
| Samantha | Henry | Bell Gardens | CA |
| Hancy F | Henry Jr | Inglewood | CA |
| Dravon | Henson | Yorba Linda | CA |
| Michael | Henson | Louisville | KY |
| Yeng | Her | Modesto | CA |
| Ryan | Heras | El Cajon | CA |
| Ehren | Herguth | Los Angeles | CA |
| Alexis | Hernandez | Whittier | CA |
| Anthony | Hernandez | Los Angeles | CA |
| Cesar | Hernandez | West Covina | CA |
| D Bruno | Hernandez | Huntington Park | CA |
| Daniel | Hernandez | Hawthorne | CA |
| Daniel | Hernandez | Lakewood | CA |
| Daniel | Hernandez | West Covina | CA |
| Desirae | Hernandez | Lathrop | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Dominic | Hernandez | Riverside | CA |
| Erick | Hernandez | Westminster | CA |
| Erika | Hernandez | Long Beach | CA |
| Hector | Hernandez | Highland | CA |
| Hector | Hernandez | Ontario | CA |
| Herbert | Hernandez | El Sobrante | CA |
| Jacob | Hernandez | Anaheim | CA |
| Jesus | Hernandez | Anaheim | CA |
| Jorge | Hernandez | Los Angeles | CA |
| Jose | Hernandez | Fresno | CA |
| Liesa | Hernandez | San Diego | CA |
| Max | Hernandez | Oakland | CA |
| Miriam | Hernandez | Sacramento | CA |
| Omar | Hernandez | Inglewood | CA |
| Oscar | Hernandez | Van Nuys | CA |
| Ruben | Hernandez | Santa Maria | CA |
| Samuel | Hernandez | Long Beach | CA |
| Samuel | Hernandez | Lynwood | CA |
| Sergio | Hernandez | Escondido | CA |
| Uriel | Hernandez | Capistrano Beach | CA |
| Veronica | Hernandez | Plainview | TX |
| Yvonne | Hernandez | Huntington Beach | CA |
| Zena | Hernandez | South Gate | CA |
| Astrid | Hernández | West Covina | CA |
| Nicolas | Hernandez Neira | San Diego | CA |
| Judith | Hernandez-Arechiga | Azusa | CA |
| Brittany | Herndon | Fresno | CA |
| Elizabeth | Herrera | Vallejo | CA |
| Luis | Herrera | Fresno | CA |
| Moises | Herrera | San Jacinto | CA |
| Landon | Herrin | Sacramento | CA |
| Messiah | Herron | Azusa | CA |
| Hunter | Hertel | Sherman Oaks | CA |
| Tomaz | Heru | Long Beach | CA |
| Brittany | Hervey | Laverne | CA |
| Tashanna | Hester | Los Angeles | CA |
| Louis | Hew | Los Angeles | CA |
| Auther | Hewitt | Richmond | CA |
| Ryan | Hewitt | Compton | CA |
| Jon-Michael | Hice | Los Angeles | CA |
| James | Hickey | San Diego | CA |
| Cb | Hickman | Carmichael | CA |
| Christopher | Hicks | Cypress | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| David | Hicks | Lemon Grove | CA |
| Davion | Hicks | Sacramento | CA |
| Rhonda | Higdon | Riverside | CA |
| Aaron | Hill | North Hollywood | CA |
| Christal | Hill | San Pablo | CA |
| Corelle | Hill | Citrus Heights | CA |
| Courtney | Hill | Redlands | CA |
| Eugene | Hill | Los Angeles | CA |
| Gary | Hill | Wilmington | CA |
| Stephanie | Hill | Moreno Valley | CA |
| Brittany | Hillard | Long Beach | CA |
| Keshawn | Hillard | Compton | CA |
| Brittany | Hilliard | Los Angeles | CA |
| Brenna | Hills-Wilson | Vallejo | CA |
| Isamu | Himura | Los Angeles | CA |
| Markedia | Hinds | New York | NY |
| Jalen | Hines | Bellflower | CA |
| James | Hinojos | Torance | CA |
| Thanakon | Hinphanthuket | Folsom | CA |
| Joshua | Hinson | Valley Village | CA |
| Lindsey | Hitchens | La Mesa | CA |
| Bryan | Hiyas | Campbell | CA |
| Lanny | Ho | San Diego | CA |
| Nikki | Hoard | Sherman Oaks | CA |
| Lindsay | Hobson | Chino | CA |
| Kellin | Hodge | Sandy | UT |
| Jason | Hodges | Simi Valley | CA |
| Justin | Hodges | Corona | CA |
| Precious | Hodges | Oakland | CA |
| Brian | Hoffman | Norwalk | CA |
| Jonathan | Hoffman | Escondido | CA |
| Robert | Hoffman | North Highlands | CA |
| Samuel | Hogan | Inglewood | CA |
| Spencer | Hohl | Newhall | CA |
| Deborah | Holden-Grogan | Anaheim | CA |
| Jose | Holguin | Los Angeles | CA |
| Dawna | Holland | Pico Rivera | CA |
| Elvin | Holland | Fresno | CA |
| Jessica | Holland | Bakersfield | CA |
| Pierre | Holland | Sacramento | CA |
| Richard | Holland | San Francisco | CA |
| Aaron | Hollandsworth | Phelan | CA |
| Collind | Holliday | Reseda | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Kristina | Hollingshead | Sacramento | CA |
| Lisa | Hollinquest | Richmond | CA |
| Latisha | Holloway | Sacramento | CA |
| Taylor | Holloway | Valley Center | CA |
| Wesley | Holloway | San Bernardino | CA |
| Jayvonne | Holman | Torrance | CA |
| Lorraine | Holman | Porter Ranch | CA |
| Jarecka | Holmes | Antioch | CA |
| Michael | Holmes | Fontana | CA |
| Bryawna | Holmes-Ludwig | Lancsster | CA |
| Andrew | Holmgren-Willdover | Temecula | CA |
| India | Holoman | Los Angeles | CA |
| Rick | Holte | San Francisco | CA |
| Meredith | Homan | Oceanside | CA |
| Konstantin | Hook | Somerset | CA |
| Tony | Hooker | Hawthorne | CA |
| Sarah | Hoolihan | Anaheim | CA |
| Heather | Hooper | Holiday | FL |
| Meko | Hootselle | Aguanga | CA |
| Sahmaad | Hopkins | Los Angeles | CA |
| Mckenzie | Hopper | Antelope | CA |
| Tierra | Hopper | Bellflower | CA |
| Mohammad | Hoque | Sherman Oaks | CA |
| Akiel | Horn | Antioch | CA |
| Matthew | Hornbuckle | Rancho Cordova | CA |
| Kevin | Horne | Concord | CA |
| Larissa | Horvath | San Diego | CA |
| Roland | Horvath | Los Angeles | CA |
| Willie Ej | Hoskins | Los Angeles | CA |
| Amanda | Howard | Rancho Cordova | CA |
| Chris | Howard | North Hollywood | CA |
| David | Howard | Vallejo | CA |
| Joshua | Howard | San Diego | CA |
| Nicole | Howard | Inglewood | CA |
| Raymond | Howard | Los Angeles | CA |
| Ted | Howard | Fullerton | CA |
| James | Howell | San Jose | CA |
| Annita | Howze | Los Angeles | CA |
| Ryan | Hoy | Pauma Valley | CA |
| Joseph | Hsia | San Francisco | CA |
| Jingkang | Huang | San Francisco | CA |
| Shi Hao | Huang | Sacramento | CA |
| Ivan | Huaracha | Los Angeles | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Carmen | Hubbard | Toms River | NJ |
| Gabriel | Hubbard | Los Angeles | CA |
| Corey | Huber | Studio City | CA |
| Talia | Hudgens | San Jose | CA |
| Jessica | Hudnall | Los Angeles | CA |
| Chloe | Huerta | Culver City | CA |
| Mark | Huerta | Sanger | CA |
| Robert | Huerta | Visalia | CA |
| Angelina | Huertas | Sacramento | CA |
| Jason | Huff | Rialto | CA |
| Nathan John | Huggay | Elk Grove | CA |
| Miltwon | Hughes | Long Beach | CA |
| Nicolas | Huizar | Gardena` | CA |
| Joshua | Huml | Fullerton | CA |
| John | Humphrey | Long Beach | CA |
| Carl | Hunt | Sacramento | CA |
| Erika | Hunt | Antioch | CA |
| Kristen | Hunt | San Bernardino | CA |
| Candace | Hunter | Tujunga | CA |
| Jeanette | Hunter | Reseda | CA |
| Joseph | Hunter | San Bruno | CA |
| Krystal | Hunter | Los Angeles | CA |
| Rashawnn | Hunter | San Bernardino | CA |
| Squally | Hunter | Lancaster | CA |
| Totiannah | Hunter | Los Angeles | CA |
| Orion | Hurst | Lemon Grove | CA |
| Oscar | Hurtado | Richmond | CA |
| Yasmine | Hussein | Reseda | CA |
| Michael | Huston | Lancaster | CA |
| Shaless | Huston | Los Angeles | CA |
| Timothy | Hutchens | Los Angeles | CA |
| Branden | Hutchins | South Pasadena | CA |
| Ethan | Hutchins | Castro Valley | CA |
| Jayme | Hutchins | Antioch | CA |
| Manuela | Hutchinson | Los Angeles | CA |
| Alexandria | Hutner | Victorville | CA |
| Vinnie | Huynh | Victorville | CA |
| Danny | Hwang | San Bernardino | CA |
| Michelle | Hylton | Whittier | CA |
| Carlos | Ibarra | Redondo Beach | CA |
| Jorge | Ibarria | Richmond | CA |
| Andres | Icaza | Los Angeles | CA |
| Jimmy | Idrees | Hawthorne | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Iyobosa | Ighedosa | Studio City | CA |
| Isabel | Ignacio | North Hills | CA |
| Obinna | Ikerionwu | Long Beach | CA |
| Constance | Ilg | Long Beach | CA |
| Henry | Immel | Sacramento | CA |
| Jessikah | Ingley | Ceres | CA |
| Kristyn | Ingram | Sacramento | CA |
| Shannon | Ingram | Lancaster | CA |
| Zafar | Iqbal | Van Nuys | CA |
| Tito | Iraheta | Bakersfield | CA |
| Tresor | Irumva | National City | CA |
| Sumoyyah | Irving | Lancaster | CA |
| Christine | Isaman | Citrus Heights | CA |
| Hanna | Ishchenko | Van Nuys | CA |
| Louis | Isman | Sylmar | CA |
| Evgeny | Ivanov | Lancaster | CA |
| Jackie | Ivey | Las Vegas | NV |
| Benjamin Jay | Jabagat | Gardena | CA |
| Angela | Jackson | Long Beach | CA |
| Benjamin | Jackson | Lakeside | CA |
| Brandi | Jackson | Bakersfield | CA |
| Colin | Jackson | North Hollywood | CA |
| Crystal | Jackson | Chino | CA |
| Danielle | Jackson | San Jose | CA |
| Deajhane | Jackson | Sacramento | CA |
| Desiray | Jackson | Compton | CA |
| Donnell | Jackson | Los Angeles | CA |
| Drickey | Jackson | Spring Valley | CA |
| Elana | Jackson | Hawthorne | CA |
| Eric | Jackson | Beverly Hills | CA |
| Gerard | Jackson | Berkeley | CA |
| Jahmilla | Jackson | Northridge | CA |
| James | Jackson | Sacramento | CA |
| Jonathan | Jackson | Sherman Oaks | CA |
| Justin | Jackson | Long Beach | CA |
| Krishna | Jackson | San Leandro | CA |
| Lawrence | Jackson | Phoenix | AZ |
| Lexus | Jackson | Los Angeles | CA |
| Micalia | Jackson | San Jose | CA |
| Michelle | Jackson | Stanton | CA |
| Nicholas | Jackson | Irvine | CA |
| Noah | Jackson | Riverside | CA |
| Paris | Jackson | Dublin | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Ronetta | Jackson | Inglewood | CA |
| Tamanika | Jackson | Inglewood | CA |
| Tiffany | Jackson | Lancaster | CA |
| Tracy | Jackson | San Pablo | CA |
| Ty | Jackson | Springfield | MO |
| Ysrael | Jackson | Berkeley | CA |
| Andy | Jacobo | Lan | VA |
| Ebony | Jacobs | Vallejo | CA |
| Reighanna | Jacobs | Palm Desert | CA |
| Krysta | Jacobson | Turlock | CA |
| Rena | Jacquez | San Jose | CA |
| Ebrahim | Jadidizadeh | Los Angeles | CA |
| Joseph | Jaehnig | Goodyear | AZ |
| Shayna | Jai | Oceanside | CA |
| Manuel | Jaime | Los Angeles | CA |
| Salazar | Jaime | Arcssdia | CA |
| Nason | Jaimes | Long Beach | CA |
| Brysha | James | Oakland | CA |
| Derrick | James | Pittsburg | CA |
| Joshua | James | Reseda | CA |
| Judge | James | Hawthorne | CA |
| Kary | James | Lake Forest | CA |
| Maria | James | Canyon Country | CA |
| Nelson | James | Los Angeles | CA |
| Nicholas | James | North Hollywood | CA |
| Shelby | James | Los Angeles | CA |
| Tanisha | James | Roseville | CA |
| Michael | Jameson | Fullerton | CA |
| Jamshid | Janbahan | Chatsworth | CA |
| Ronaldo | Jaramillo | Concord | CA |
| Catherine | Jardine | Coachella | CA |
| Randy | Jarrett | Dublin | CA |
| Rory | Jarvis | Sacramento | CA |
| Domecia | Jasper | Oakland | CA |
| Mani | Javaherian | Piedmont | CA |
| Robert | Javinett | North Hollywood | CA |
| Eric | Jefferson | Victorville | CA |
| Jnai | Jefferson | Stockton | CA |
| Myles | Jefferson | Sacramento | CA |
| Aaron | Jeffries | Piedmont | CA |
| Jaquieria | Jenkins | Hesperia | CA |
| Michelle | Jenkins | El Sobrante | CA |
| Amber | Jennings | Anaheim | CA |

Exhibit A

| First Name | Last Name | City | State |
| --- | --- | --- | --- |
| Willie | Jennings | Antioch | CA |
| Jamie | Jeter | Los Angeles | CA |
| Acacia | Jett-Smith | Inglewood | CA |
| Syed Muhammed Ali | Jilani | San Diego | CA |
| Jesika | Jimenez | Elk Grove | CA |
| Juan | Jimenez | Los Angeles | CA |
| K | Jimenez | Bakersfield | CA |
| Krystal | Jimenez | Norwalk | CA |
| Mariana | Jimenez | Panorama City | CA |
| Miguel | Jimenez | Los Angeles | CA |
| Oscar | Jimenez | Arleta | CA |
| Robert | Jimenez | San Jose | CA |
| Roy | Jimenez | Montebello | CA |
| Si3 | Jimenez | Moreno Valley | CA |
| Albert | Jiménez | Vista | CA |
| Brian | Johannsen | Lake Elsinore | CA |
| Toni | Johns | Reno | NV |
| Tresire | Johns | Santa Barbara | CA |
| Aaron | Johnson | Palo Alto | CA |
| Al- Nisa | Johnson | Los Angeles | CA |
| Allix | Johnson | Los Angeles | CA |
| Amanda | Johnson | Long Beach | CA |
| Anthony | Johnson | Sacramento | CA |
| Antonio | Johnson | Antioch | CA |
| Ashley | Johnson | Woodland Hills | CA |
| Brandon | Johnson | Irvine | CA |
| Cameron | Johnson | Roseville | CA |
| Christa | Johnson | Sacramento | CA |
| Curtis | Johnson | Reseda | CA |
| Dana | Johnson | San Francisco | CA |
| Deanna | Johnson | Canoga Park | CA |
| Deshawn | Johnson | Buford | GA |
| Dyvon | Johnson | San Francisco | CA |
| Geoff | Johnson | El Cerrito | CA |
| Gerald | Johnson | Culver City | CA |
| Janary | Johnson | Fontana | CA |
| Janice | Johnson | Reseda | CA |
| Jefree | Johnson | San Diego | CA |
| Jennifer | Johnson | Modesto | CA |
| Jennifer | Johnson | North Highlands | CA |
| John | Johnson | Los Angeles | CA |
| Kashay | Johnson | Sacramento | CA |
| Kaya | Johnson | Berkeley | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Kyle | Johnson | Hemet | CA |
| Lashona | Johnson | Torrance | CA |
| Lillian | Johnson | Riverside | CA |
| Lionel | Johnson | Chula Vista | CA |
| Maude | Johnson | Inglewood | CA |
| Maurice | Johnson | San Bernardino | CA |
| Michael | Johnson | Hayward | CA |
| Michael | Johnson | San Diego | CA |
| Nakkita | Johnson | Vacaville | CA |
| Patrick | Johnson | San Ramon | CA |
| Richard | Johnson | San Francisco | CA |
| Ruby | Johnson | Long Beach | CA |
| Ryan | Johnson | Los Angeles | CA |
| Sherri | Johnson | Richmond | CA |
| Tamal | Johnson | Oakland | CA |
| Tanya | Johnson | Long Beach | CA |
| Tasha | Johnson | Wheatland | CA |
| Terence | Johnson | Stone Mountain | GA |
| Tyler | Johnson | El Cajon | CA |
| William | Johnson | Los Angeles | CA |
| Rhonda | Johnson Pawnell | Yorba Linda | CA |
| John | Johnson Smith | Manteca | CA |
| Dashanae | Johnson-Smith | Sacramento | CA |
| Jahquache | Johnson-Smith | Los Angeles | CA |
| Jasleen | Johnson-Smith | Los Angeles | CA |
| Shauntea | Johnson-Smith | Los Angeles | CA |
| Adam | Jones | Lancaster | CA |
| Aric | Jones | Hollywood | CA |
| Dara | Jones | Riverside | CA |
| Debra | Jones | Bakersfield | CA |
| Dustin | Jones | Glendale | CA |
| Elessice | Jones | Los Angeles | CA |
| Ellis | Jones | Chula Vista | CA |
| Gabriella | Jones | Escondido | CA |
| Jakalah | Jones | San Diego | CA |
| James | Jones | Antioch | CA |
| Jasmine | Jones | Inglewood | CA |
| Joel | Jones | Hawthorne | CA |
| Joki | Jones | Sacramento | CA |
| Juneyana | Jones | Los Angeles | CA |
| Kelsey | Jones | Etiwanda | CA |
| Maurice | Jones | Moreno Valley | CA |
| Monisha | Jones | Tucson | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Nekia | Jones | Inglewood | CA |
| Reunald | Jones | San Bernardino | CA |
| Ronnisha | Jones | Antioch | CA |
| Shannon | Jones | Las Vegas | NV |
| Stephannie | Jones | Sylmar | CA |
| Tribecca | Jones | Corona | CA |
| Whitmond | Jones | San Pedro | CA |
| William Ryan | Jones | Columbus | GA |
| Shannon | Jones Kawiecki | Bakersfield | CA |
| Marguerite | Jordan | Fontana | CA |
| Yeshua | Jordan | Los Angeles | CA |
| Melissa | Jose | National City | CA |
| Akillah | Joseph | San Diego | CA |
| Joelle | Joseph | Pasadena | CA |
| Michael | Joson | Long Beach | CA |
| Troy | Joyner | Hawthorne | CA |
| Denise | Juarez | Downey | CA |
| Michael | Juarez | La Puente | CA |
| Alexander | Julian | Victorville | CA |
| Verna | Julian Reimonenq | Canyon Country | CA |
| Mark | Juloya | Chino Hills | CA |
| Melinda | Jurado | Rialto | CA |
| Kaylin | Jurgenson | St George | UT |
| Caleb | Juvera | Modesto | CA |
| Eric | K | Pasadena | CA |
| Subarna | K C | Sunnyvale | CA |
| Kia | Kaeni | Laguna Niguel | CA |
| Hagob | Kafkadjian | Bakersfield | CA |
| Arpan | Kafle | Sacramento | CA |
| Khyra | Kahn | Compton | CA |
| Lasty | Kaikhoune | Anaheim | CA |
| James | Kamara | Sacramento | CA |
| Brandon | Kametani | Los Angeles | CA |
| Wyatt | Kane | Los Angeles | CA |
| Ellen | Kang | Rancho Cucamonga | CA |
| Erica | Kanzler | Turlock | CA |
| Ryan | Kaplan | Port Hueneme | CA |
| Michael | Karan | Los Angeles | CA |
| Sameerah | Karim | Sacramento | CA |
| Julia | Karobkoff | Woodland Hills | CA |
| Serkey | Karoglanian | Clovis | CA |
| Joshua | Karst | National City | CA |
| David | Karzian | Austin | TX |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Loren | Kasenberg | San Francisco | CA |
| Justine | Kasper | Wildomar | CA |
| Peter | Katalaris | Glendale | CA |
| Rafael | Kato | Redding | CA |
| Krista | Katsirebas | Hollywood | CA |
| Shilyn | Kaufman | Huntington Beach | CA |
| Alicia | Kaye | Round Rock | TX |
| Pamela | Kaylor | Sacramento | CA |
| Cherie | Kean | Temple City | CA |
| Myisha | Kee | Hercules | CA |
| Jessica | Keenan | Van Nuys | CA |
| Armin | Keihani | Davis | CA |
| Marian | Keith Johnston | Sacramento | CA |
| Jeff | Keller | Whittier | CA |
| Evette | Kelley | Los Angeles | CA |
| Taylor | Kelly | Federal Way | WA |
| David | Kemp | San Pedro | CA |
| Jordan | Kemp | Santa Ana | CA |
| Lorelei | Kempski | Glendora | CA |
| Deidra | Kendrix | Los Angeles | CA |
| Christopher | Kennedy | Roseville | CA |
| Xaviera | Kennedy | Stockton | CA |
| Breana | Kenney | Arcata | CA |
| Lewis | Kent | Oakland | CA |
| Elizabeth | Keough | Buena Park | CA |
| Steven | Kepple | San Jose | CA |
| Jonathan | Kerry | Los Angeles | CA |
| Mher | Kesheshian | Pasadena | CA |
| Lauren | Key | Los Angeles | CA |
| Marcus | Keymel | Long Beach | CA |
| Marwan | Khalaf | Lakewood | CA |
| Said | Khalef | Daly City | CA |
| Mehran | Khalili | Los Angeles | CA |
| Kaylee | Khamphady | Moreno Valley | CA |
| Maqsood | Khan | Elk Grove | CA |
| Tariq | Khan | Oakland | CA |
| Waseem | Khan | Oakland | CA |
| Nho | Khau | Temple City | CA |
| Naseeb | Khaznadar | San Diego | CA |
| John | Khbeis | Alta Loma | CA |
| Chandan | Khinda | Mtn House | CA |
| Daryush | Khodadadi-Mobarakeh | Campbell | CA |
| Shadi | Khoury | Porter Ranch | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Annahita | Kianpour | Van Nuys | CA |
| Nykeya | Kilby | Chula Vista | CA |
| Delores | Kilgore | Antelope | CA |
| Linda | Killingbeck | Sacramento | CA |
| Arnold | Kim | Cerritos | CA |
| Daniel | Kim | Los Angeles | CA |
| Daniel | Kim | Norwalk | CA |
| David | Kim | Fullerton | CA |
| Edwin | Kim | Ontario | CA |
| Haera | Kim | Sacramento | CA |
| Kisung | Kim | Irvine | CA |
| Michael | Kim | Anaheim | CA |
| Si Hyung | Kim | Fullerton | CA |
| Kyle | Kimberling | Los Angeles | CA |
| Lakeisha | Kimbrough | Los Angeles | CA |
| Sarah | Kimbrough | Bakersfield | CA |
| Sarah | Kimzey | Sacramento | CA |
| Kimber | Kinard | Temecula | CA |
| Daniel | Kincaid | Los Angeles | CA |
| Jeff | King | Moreno Valley | CA |
| Tinierra | King | Hemet | CA |
| Matthew | King Ringo | Santa Ana | CA |
| Sherrell | Kingsberry | Henderson | NV |
| John | Kingsley | Huntington Beach | CA |
| Sierra | Kinney | Los Angeles | CA |
| Brianna | Kirby | Huntington Beach | CA |
| Cory | Kirk | Los Angeles | CA |
| Josh | Kirk | La Habra | CA |
| Daniel | Kirkham | San Bernardino | CA |
| Irene | Kirkman | Chino | CA |
| Kathleen | Kirkpatrick | Irvine | CA |
| Brendan | Kirkpatrick-Mckee | Van Nuys | CA |
| Michael | Kirkwood | Vallejo | CA |
| Alex | Kirya | Los Angeles | CA |
| Melissa | Kishel | Huntington Beach | CA |
| Scott | Kissinger | Roseville | CA |
| Ratana | Kith | Long Beach | CA |
| Sarah | Klapheck | Sacramento | CA |
| Breanna | Klein | San Diego | CA |
| Lauren | Klein | Corona | CA |
| David | Kleitch | North Hollywood | CA |
| Anna | Kleyman | Long Beach | CA |
| Michael | Kleymenov | Woodland Hills | CA |

Exhibit A

| First Name | Last Name | City | State |
| --- | --- | --- | --- |
| Cynthia | Klingelfuss | Los Angeles | CA |
| John | Kloman | Fresno | CA |
| Sheila | Kloth | Bakersfield | CA |
| Zachary | Knoles | Valencia | CA |
| Joseph | Ko | Los Angeles | CA |
| Nicholas | Ko | San Francisco | CA |
| Jason | Koche | Phillipsburg | NJ |
| Julian | Koehne | Sherman Oaks | CA |
| Jeffrey | Koenig | Fremont | CA |
| Daniel | Kogan | Los Angeles | CA |
| Hannah | Kokos | Fullerton | CA |
| Amanda | Kolar | Sacramento | CA |
| Carmel | Kolbrener | Los Angeles | CA |
| Jason | Komen | Valencia | CA |
| Aleksandr | Kon | Studio City | CA |
| Nima | Kormi | El Sobrante | CA |
| Idayana | Kornelias | Pacoima | CA |
| Susan | Kosaka | Oceanside | CA |
| Wilfried | Kouadio | Edmond | OK |
| Ara | Koulayan | Pasadena | CA |
| Kimberly | Kozak | El Monte | CA |
| Avo | Kozukarayan | Tujunga | CA |
| Yahor | Kramko | North Hollywood | CA |
| Emily | Kraudel | Troy | IL |
| Dana | Krieger | Burbank | CA |
| Dillon | Krull | San Francisco | CA |
| Tamara | Krupchak | San Diego | CA |
| James | Krygier | Yorba Linda | CA |
| Julien | Krzyzosiak | Berkeley | CA |
| Leah | Kuester | San Diego | CA |
| Joseph | Kuhn | Whittier | CA |
| Leslie | Kukuk | Concord | CA |
| Siuchun | Kung | San Francisco | CA |
| Ferris | Kurdi | Glendale | CA |
| Rama | Kushendarsyah | Arleta | CA |
| Victor | Kuzmenko | Loomis | CA |
| Alex | La Forge | Riverside | CA |
| Bernardo | Labansat | Rosemead | CA |
| Hailey | Labar | Loomis | CA |
| Skyler | Labat | Downey | CA |
| Ambrocha | Lacey | Sacramento | CA |
| Damien | Lacy | Los Angeles | CA |
| Simone | Lacy | N. Highlands | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Brandon | Ladell | Long Beach | CA |
| Jet | Ladomade | North Hollywood | CA |
| Jenna | Lafferty | Redlands | CA |
| Harmony | Lafleur | Carson | CA |
| Audrey | Lagarde | Lawrenceville | GA |
| Alex | Lagrassa | Santa Monica | CA |
| Brandi | Lahara | Moreno Valley | CA |
| Tina | Lajes | Fremont | CA |
| Tam | Lam | Garden Grove | CA |
| Patrick | Lamb | Manteca | CA |
| Travon | Lamberson | Hawthorne | CA |
| Jodie | Lambert | Long Beach | CA |
| John | Lambert | Phoenix | AZ |
| Diego | Lamprea | Colton | CA |
| Kayla | Lampson | Van Nuys | CA |
| Renoir | Land | Hawthorne | CA |
| Shunnika | Land | Phoenix | AZ |
| James | Landers | San Diego | CA |
| Octavia | Landix | Los Angeles | CA |
| Jade | Landon | Bridgeville | PA |
| Dawn | Lane | Apple Valley | CA |
| Walter | Lang | Antioch | CA |
| Chantelle | Lankford | Phoenix | AZ |
| Alex | Lansaw | Downey | CA |
| Joel | Lanuza | Glendake | CA |
| Jason | Laplante | West  Sacramento | CA |
| Jason | Laporte | Orange | CA |
| Brittany | Lara | San Diego | CA |
| Christina | Lara | Indio | CA |
| Joaquin | Lara | Bellflower | CA |
| Joshua | Lara | Willowbrook | CA |
| Kendall | Lara | San Diego | CA |
| Melissa | Lara | Santa Ana | CA |
| Stephanie | Lara | Daly City | CA |
| David | Larkins | Castro Valley | CA |
| Jalaney | Lars | Apple Valley | CA |
| Christopher | Larson | Campbell | CA |
| Tayler | Larson | Los Angeles | CA |
| Bassem | Lasheen | Torrance | CA |
| Enrique | Laso | Valencia | CA |
| Iisha | Latimore | Hayward | CA |
| Rodney | Latin | Oakland | CA |
| Jacob | Lau | El Monte | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Keven | Lau | Rowland Heights | CA |
| Aleksey | Lavor | Antelope | CA |
| Khyber | Law | Lynwood | CA |
| Brittney | Lawless | Vallejo | CA |
| Iris | Lawrence | San Bernardino | CA |
| Otani | Lawrence | San Diego | CA |
| Vivian | Lawrence | Chicago | IL |
| Sharawn | Laws | Fremont | CA |
| Taishawn | Laws | Los Angeles | CA |
| Diane | Lawwill | Highland | CA |
| Jennifer | Lay | Sparks | NV |
| Jennelle | Layne | Perris | CA |
| Angelica | Layones | Moreno Valley | CA |
| Alan | Lazenby | North Hollywood | CA |
| Cavin | Le | Santa Ana | CA |
| Nancy | Le | Garden Grove | CA |
| Xuan | Le | Oakland | CA |
| Chandler | Le Francis | Sacramento | CA |
| John | Leach | Bakersfield | CA |
| Andres | Leal | Fontana | CA |
| Ruby | Leali | Long Beach | CA |
| Marco | Leano | San Diego | CA |
| Robert | Leano | Tucson | AZ |
| Robert | Ledbetter | Rancho Cucamonga | CA |
| Angela | Lee | Antioch | CA |
| Dong Jun | Lee | Artesia | CA |
| Edward | Lee | Los Angeles | CA |
| Edward | Lee | Walnut | CA |
| Felix | Lee | San Gabriel | CA |
| Marvin | Lee | Arcadia | CA |
| Matthew | Lee | Carmichael | CA |
| Tassiana | Lee | Chula Vista | CA |
| Tyreonica | Lee | Oakland | CA |
| Yazzming | Lee | Huntington Beach | CA |
| Robert | Lee-West | Vallejo | CA |
| Monica | Lefevre | Granada Hills | CA |
| Daniel | Leflore | Los Angeles | CA |
| Joseph | Legaspi | Hollywood | CA |
| Eddy | Leiva | Long Beach | CA |
| Megan | Leiva | Pomona | CA |
| Richard | Leiva | Pomona | CA |
| Eugene | Lelgant | Los Angeles | CA |
| Heather | Lemaster | San Diego | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Mala | Lemnah | Valencia | CA |
| Jerice | Lemons | Menifee | CA |
| Karen | Lemus | Redlands | CA |
| Brendan | Lenhart | Irvine | CA |
| Rachel | Leo | Sacramento | CA |
| Jesus | Leon | San Diego | CA |
| Rafael | Leon | Los Angeles | CA |
| Staci | Leonard | Corona | CA |
| Triya | Leong | Playa Del Rey | CA |
| Thomas | Leopold | Las Vegas | NV |
| Alexander | Leos | Pasadena | CA |
| Francis | Lerma | Encinitas | CA |
| David | Lester | Hayward | CA |
| Jerrod | Lesure | Santa Monica | CA |
| Alanna | Leukuma | Van Nuys | CA |
| Buford | Lewis | Corona | CA |
| Jasmine | Lewis | Santa Maria | CA |
| Jennifer | Lewis | Fullerton | CA |
| Kathryn | Lewis | Murfreesboro | TN |
| Latasha | Lewis | Los Angeles | CA |
| Linda | Lewis | San Pedro | CA |
| Luke | Lewis | Huntington Beach | CA |
| Marquez | Lewis | Elk Grove | CA |
| Matthew Ryan | Lewis | Long Beach | CA |
| Micah | Lewis | Long Beach | CA |
| Mone | Lewis | Los Angeles | CA |
| Noah | Lewis | Bellflower | CA |
| Satira | Lewis | Moreno Valley | CA |
| Tiffany | Lewis | Oakland | CA |
| Tyler | Lewis | Modesto | CA |
| Stacy | Lewison | Covina | CA |
| Moriah | Leyba | San Diego | CA |
| Alex | Leyva | Pasadena | CA |
| Cameron | Lgutierrez | Grass Valley | CA |
| Christopher | Li | Stockton | CA |
| Allan | Liang | San Francisco | CA |
| Jessica | Libenson | Riverside | CA |
| Frank | Licher | Helendale | CA |
| Jonah | Lilly | Hermosa Beach | CA |
| Jane | Lim | Rowland Heights | CA |
| Charlene | Limen | Anaheim | CA |
| Erven | Limon | Santa Ana | CA |
| Anthony | Limpus | Lancaster | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| James | Lincoln | Los Angeles | CA |
| Daryl | Lindayag | West Covina | CA |
| Brian | Lindbergh | Los Angeles | CA |
| Mark | Lindbergh | Hawthorne | CA |
| Luis | Lindo | Los Angeles | CA |
| Joshua | Lindstrom | Fairfield | CA |
| David | Lipe | Imperial Beach | CA |
| Ross | Lipschultz | Los Angeles | CA |
| Anna | Lisech | 29 Palms | CA |
| Earl | Littlejohn | Dublin | CA |
| Johnathan | Littlewhirlwind | Riverside | CA |
| Iemaima | Liu | Sacramento | CA |
| Umanga (Jessica) | Liyanage | San Diego | CA |
| Joann | Lizarraga | Sylmar | CA |
| Joe | Liziaga | El Cajon | CA |
| Janaiah | Lloyd | Panorama City | CA |
| Megan | Lloyd | Citrus Heights | CA |
| Macson | Lo | Highland | CA |
| Jared | Lockett | North Hollywood | CA |
| Rommel | Lockett | Sacramento | CA |
| Dominique | Lockhart | North Hollywood | CA |
| Royce | Lockridge | El Monte | CA |
| Sheila | Locks-Lee | Lancaster | CA |
| Paul | Loeb | Los Angeles | CA |
| Johnny | Loera | Hacienda Heights | CA |
| William | Loew | La Puente | CA |
| Jacquie | Loewe | Hawthorne | CA |
| Karysa | Lofgren | Anaheim | CA |
| Paige | Logan | Alhambra | CA |
| Terri | Logan | Riverside | CA |
| Justin | Lohorn | San Diego | CA |
| Daniel | Lomas | Pasadena | CA |
| Alfred | Lombardelli | Downey | CA |
| Jaime | Lomeli | Whittier | CA |
| Johnathan | Lomeli | Riverside | CA |
| Christina | Lona | Bell Gardens | CA |
| Adam | London | Pleasanton | CA |
| Danny | Long | Hesperia | CA |
| Lasheinate | Long | Inglewood | CA |
| Leeonni | Long | Goodyear | AZ |
| Mark | Long | Menifee | CA |
| Tyler | Long | Covina | CA |
| Dalton | Longley | San Diego | CA |

Exhibit A

| First Name | Last Name | City | State |
| --- | --- | --- | --- |
| Cynthia | Lopes | Huntington Beach | CA |
| Tracielopes | Lopes | Fremont | CA |
| Adam | Lopez | Orange | CA |
| Benjamin | Lopez | Stevenson Ranch | CA |
| Carlos | Lopez | Los Angeles | CA |
| Christopher | Lopez | San Bernardino | CA |
| David | Lopez | Bakersfield | CA |
| Donnita | Lopez | Los Angeles | CA |
| Elvira | Lopez | Huntington Park | CA |
| Freddy | Lopez | Elk Grove | CA |
| Gilberto | Lopez | South Gate | CA |
| Guadalupe | Lopez | Los Angeles | CA |
| Hayden | Lopez | Orange | CA |
| Hipolito | Lopez | Long Beach | CA |
| Joey | Lopez | Modesto | CA |
| Jose | Lopez | Los Angeles | CA |
| Joseph | Lopez | Bellflower | CA |
| Karen | Lopez | Los Ángeles | CA |
| Lena | Lopez | Lancaster | CA |
| Leo | Lopez | La Habra | CA |
| Lorenzo | Lopez | Richmond | CA |
| Luz | Lopez | Pomona | CA |
| Manuel | Lopez | Bellflower | CA |
| Mayra | Lopez | Perris | CA |
| Nancy | Lopez | Los Angeles | CA |
| Noel | Lopez | Orange | CA |
| Pablo | Lopez | Wilmington | CA |
| Patricia | Lopez | Inglewood | CA |
| Reina | Lopez | Pasadena | CA |
| Ricardo | Lopez | Lynwood | CA |
| Silvia | Lopez | Rialto | CA |
| Silvia | Lopez | Union City | CA |
| Stephanie | Lopez | Bellflower | CA |
| Venus | Lopez | San Diego | CA |
| Veronica | Lopez | Oakland | CA |
| Victoria | Lopez | Orange | CA |
| Xiomara | Lopez | Los Angeles | CA |
| Yaritza | Lopez | San Bernardino | CA |
| Yaury | Lopez | Whittier | CA |
| Yuniel | López | Los Angeles | CA |
| Eduardo | Lopez Jr | Whittier | CA |
| Elijah | Lord | Sacramento | CA |
| Steven | Lord | Irvine | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Marilda | Lorenzi | Los Angeles | CA |
| Jose | Lorenzo | Los Angeles | CA |
| Stephen | Lorito | Los Angeles | CA |
| Brandon | Louis | Inglewood | CA |
| Kimberly | Louis | Los Angeles | CA |
| Jameila | Louisville-Tatum | Sacramento | CA |
| Javier | Lovato | Los Angeles | CA |
| Latasha | Love | Chino | CA |
| Nicole | Love | Chino | CA |
| Joel | Lovelady | La Verne | CA |
| Ilysah | Love-Smith | Vallejo | CA |
| Alex | Lowder-Himmel | Burbank | CA |
| Bradley | Lowe | Anaheim | CA |
| Jason | Lowe | Crestline | CA |
| Brian | Lowks | San Diego | CA |
| Marcia | Loya | Brea | CA |
| Shon | Loya | Los Angeles | CA |
| Michael | Loyd | Dallas | TX |
| Aileen | Lua | Menifee | CA |
| Manuel | Lucas Jr | Potterville | CA |
| June | Lucero | San Pedro | CA |
| Elias | Lucio | Jeffersonville | IN |
| Gregory | Lucious | Victorville | CA |
| Stiina | Luedtke | La Mesa | CA |
| Marcos | Luis | Whittier | CA |
| Jose | Luis Vargas | Fresno | CA |
| Ryan | Lujan | Studio City | CA |
| Julianne | Luker | Sacramento | CA |
| Adolfo | Luna | Inglewood | CA |
| Amanda | Luna | Sacramento | CA |
| Chris | Luna | Downey | CA |
| David | Luna | West Sacramento | CA |
| Edgar | Luna | Gardena | CA |
| Javier | Luna | Oxnard | CA |
| Leonardo | Luna | Gardena | CA |
| Ruben | Luna | Norwalk | CA |
| Ruben | Luna | South Gate | CA |
| Christopher | Luna-Sparks | Albany | CA |
| Jacky | Luo | Sacramento | CA |
| Ana | Luque | Los Angeles | CA |
| Ernestine | Lussow | Anaheim | CA |
| Eric | Lutin | Sacramento | CA |
| Alex | Luu | San Bernardino | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Antonio | Luz | Torrance | CA |
| Darlene | Ly | Sacramento | CA |
| Kristin | Lybarger | Spring Valley | CA |
| Armoni | Lyles | San Francisco | CA |
| Sharon | Lyles | Oakland | CA |
| Johann | Ma | Bakersfield | CA |
| Anthony | Maalouf | Sacramento | CA |
| Veronica | Mabalot | Carmichael | CA |
| George | Macdufd | Phoenix | AZ |
| Gabriel | Machain | West Covina | CA |
| Luis | Macias | Oakland | CA |
| Ruben | Macias | Pacoima | CA |
| Daniel | Maciel | Escondido | CA |
| Anthony | Mack | Chula Vista | CA |
| Carmen | Mack | San Francisco | CA |
| Shyvonne | Mack | Fontana | CA |
| Nicholas | Mackay | Indio | CA |
| Laquisha | Mackey | Las Vegas | NV |
| Timothy | Mackey | El Cajon | CA |
| Clarinda | Maclean | Huntington Beach | CA |
| Drew | Maconachy | Menifee | CA |
| Keira | Maddas | Riverside | CA |
| Isabella | Madrid | Daly City | CA |
| Kevin | Maestas | San Pablo | CA |
| Elizabeth | Maffey | Hesperia | CA |
| Courtney | Maffitt | Lakewood | CA |
| Servando | Magadan | Corona | CA |
| Amy | Magallanez | San Bernardino | CA |
| Adrienne | Magana | Ontario | CA |
| John | Magana | Camarillo | CA |
| Christina | Mago | Bellflower | CA |
| Joven | Magos | Rancho Santa Margarita | CA |
| Roshan | Mahabali | Tracy | CA |
| Jeremy | Mahabir | Pasadena | CA |
| Christian | Mai | Rancho Cucamonga | CA |
| Tyler | Mai | Sacramento | CA |
| Rebecca | Maier | San Diego | CA |
| Joel | Maisonet | Las Vegas | NV |
| Ryan | Maker | Pasadena | CA |
| Kevin | Maksimenko | Wildomar | CA |
| Christian | Malaspina | East Palo Alto | CA |
| Diana | Malcolm | Riverside | CA |
| Andrew | Maldonado | Canyon Country | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Daniel | Maldonado | Perris | CA |
| Samantha | Maldonado | Fresno | CA |
| Suzanne | Maldonado | San Bernardino | CA |
| Albert | Malik | Palo Alto | CA |
| Roshan | Maloney | Los Angeles | CA |
| Matthew | Malto | Riverside | CA |
| Bryan | Mama | Moreno Valley | CA |
| Krystal | Mama | Moreno Valley | CA |
| Daniel | Manahan | North Hollywood | CA |
| Jonathan | Manalastas | Torrance | CA |
| Margarita | Mancilla | Fresno | CA |
| Jessie Angelo | Mandapat | Anaheim | CA |
| Benjamin | Manger | South Pasadena | CA |
| David | Manikad | Sun Valley | CA |
| Francis | Manipol | Canoga Park | CA |
| Vahe | Mankerian | Pasadena | CA |
| Susan | Mann | Lake Elsinore | CA |
| Patrick | Mannella | Studio City | CA |
| Leah | Manning | San Leandro | CA |
| Amanda | Manning-Gorremans | Sacramento | CA |
| Innah | Mansaray | Greenbelt | MD |
| Siune | Mansoorian | Tujunga | CA |
| John | Mansour | Burbank | CA |
| Austin | Mantanona | Marietta | PA |
| Jiana | Mantilla | Upland | CA |
| Katherine | Manwill | Rancho Cordova | CA |
| Maria | Manzano Segovia | Palm Desert | CA |
| Jim | Manzo | Northridge | CA |
| Trung | Mao | Midway City | CA |
| Ayanna | Mapp | Bakersfield | CA |
| Alicia | Marcel | Sherman Oaks | CA |
| Dajauna | Marcella | Los Angeles | CA |
| Rebecca | March | San Jose | CA |
| Alexis | Marengo | South Gate | CA |
| Hector | Mariano | West Covina | CA |
| Josephine | Maric | Long Beach | CA |
| Pedro | Marijuan | Encino | CA |
| Radine | Marin | Anaheim | CA |
| Keanu | Marino | Lemon Grove | CA |
| Selena | Marion | Fountain Valley | CA |
| Bradley | Marispini | Ventura | CA |
| Alexander | Markel | San Diego | CA |
| Brittany | Markham | Fontana | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Michael | Markham | San Leandro | CA |
| Sandra | Markham | Oakland | CA |
| Janee | Markland | Los Angeles | CA |
| Morgan | Markowitz | Sherman Oaks | CA |
| Amber | Marley | Manteca | CA |
| Andre | Marley | Los Angeles | CA |
| Jennifer | Marlow | Moorpark | CA |
| Julius | Marmolejo | Bakersfield | CA |
| Kathryn | Maroney | Bakersfield | CA |
| Alexis | Marquez | Garden Grove | CA |
| Brianna | Marquez | Rialto | CA |
| Chelsea | Marquez | North Highlands | CA |
| Michael | Marquez | Pico Rivera | CA |
| Michael | Marroquin | San Gabriel | CA |
| Matthew | Marsh | Foothill Ranch | CA |
| Sean | Marshall | Beaumont | CA |
| Alana | Martin | Vista | CA |
| Anthony | Martin | El Cajon | CA |
| Cynthia | Martin | Los Angeles | CA |
| Darnell | Martin | Van Nuys | CA |
| Delillian | Martin | Long Beach | CA |
| Felipe | Martin | Bonita | CA |
| Irene | Martin | La Puente | CA |
| Kiefer | Martin | La Jolla | CA |
| Kristhine | Martin | El Cajon | CA |
| Lena | Martin | Clovis | CA |
| Megan | Martin | Bakersfield | CA |
| Tamicia | Martin | Highland | CA |
| Urfia | Martin | Olivehurst | CA |
| Adriana | Martinez | Oakdale | CA |
| Adriana | Martinez | Panorama City | CA |
| Alejandra | Martinez | Santa Ana | CA |
| Alfred | Martinez | Rancho Cucamonga | CA |
| Amber | Martinez | Sunnyvale | CA |
| Brittany | Martinez | Simi Valley | CA |
| Chad | Martinez | Laguna Niguel | CA |
| Christopher | Martinez | South Gate | CA |
| Christopher | Martinez | Beverly Hills | CA |
| Cuyler | Martinez | Sacramento | CA |
| Daina | Martinez | South Lake Tahoe | CA |
| Dave | Martinez | Inglewood | CA |
| Emmanuel | Martinez | Covina | CA |
| Ernesto | Martinez | Rosemead | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Gabriel | Martinez | Sacramento | CA |
| Jennifer | Martinez | Santa Ana | CA |
| Joe | Martinez | Santa Ana | CA |
| Jorge | Martinez | Los Angeles | CA |
| Mark | Martinez | Escondido | CA |
| Mayra | Martinez | Pomona | CA |
| Michael | Martinez | Stockton | CA |
| Natalie | Martinez | Rocklin | CA |
| Oscar | Martinez | Dana Point | CA |
| Paul | Martinez | Los Angeles | CA |
| Pedro | Martinez | San Fernando | CA |
| Priscilla | Martinez | Los Angeles | CA |
| Renee | Martinez | San Francisco | CA |
| Stephanie | Martinez | Rosemead | CA |
| Tristan | Martinez | Walnut | CA |
| Yancy | Martínez | Baypoint | CA |
| Jonatan Javier | Martinez Arroyo | Riverside | CA |
| Mercedes | Martin-Hightower | La Puente | CA |
| Michael | Martini | Redding | CA |
| Angelique | Martyn | Los Angeles | CA |
| Alex | Martynovich | Sacramento | CA |
| Julie | Martz | Bloomfield | NY |
| Tommy | Mascotti | Sacramento | CA |
| Brandy | Mason | Concord | CA |
| Deanna | Mason | Martinez | CA |
| Jenae | Mason | Oakland | CA |
| Ronald | Mason | Porterville | CA |
| Thomas | Mason | El Sobrante | CA |
| Thomas | Mason | San Diego | CA |
| Teran | Massengill | Bellflower | CA |
| Stephanie | Massey | Bakersfield | CA |
| Tanner | Massoth | Oakland | CA |
| Ryan | Master | Brea | CA |
| Felicia | Mastroluca | San Pedro | CA |
| Darren | Masuda | Pasadena | CA |
| Gurmit Singh | Masute | Canoga Park | CA |
| Andres | Mata | Chicago | IL |
| Ignacio | Mata | Long Beach | CA |
| Michele | Mata | Whittier | CA |
| Kate | Mathews | Inglewood | CA |
| Candice | Mathis | San Francisco | CA |
| Leonardo | Matracchi | El Cajon | CA |
| Bashar | Matrix | Lake Forest | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Michael | Matsumoto | Walnut | CA |
| Reginald | Matthews | Upland | CA |
| Claire | Mattis | Los Angeles | CA |
| Brandy | Maughs | Sacramento | CA |
| Latasha | Mauldin | Lancster | CA |
| David | Mauri | Newport Beach | CA |
| John | Maxey | Los Angeles | CA |
| Michael | Maxwell | Fresno | CA |
| Miranda | Maxwell | Corona | CA |
| Adam | May | Long Beach | CA |
| Danny | May | Winnetka | CA |
| Robert | May | San Francisco | CA |
| Michael | Maye | San Francisco | CA |
| Christian | Mayer | Acampo | CA |
| Tania | Mayer | Hayward | CA |
| William | Mayer | Temecula | CA |
| Erik | Mayhew | San Diego | CA |
| Crystal | Mayne | Oceanside | CA |
| Lester | Mayo | San Diego | CA |
| Sean | Mayo | Chula Vista | CA |
| Amber | Mays | Merced | CA |
| Trusten | Mays | Las Vegas | NV |
| Aleksandr | Mazo | Los Angeles | CA |
| Elizabeth | Mazur | Palm Desert | CA |
| Devon | Mazure | Anaheim Hills | CA |
| Sean | Mcallister | Gardena | CA |
| Mariah | Mcbride | San Diego | CA |
| Latoya | Mccaleb | Inglewood | CA |
| Brielle | Mccall | Lancaster | CA |
| Kelley | Mccallum | Fresno | CA |
| Jonathon | Mccart | La Quinta | CA |
| Michael | Mccarten Ii | Sunnyvale | CA |
| Kyle | Mccarty | San Diego | CA |
| Dana | Mcchristion | Las Vegas | NV |
| Heather | Mcclure | Riverside | CA |
| Jukayla | Mccombs | Castro Valley | CA |
| Christopher | Mcconnaughey | Hemet | CA |
| Aaron | Mcconnell | Burbank | CA |
| Josef | Mcconnell | Murrieta | CA |
| Jacquelyn | Mccool | Los Angeles | CA |
| David | Mccorkle | Los Angeles | CA |
| Jonathan | Mccormick | Chula Vista | CA |
| Randi | Mccown | San Jacinto | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Daishs | Mccoy | Menifee | CA |
| Lawrence | Mccoy | Long Beach | CA |
| Michael | Mccracken | Long Beach | CA |
| Michele | Mccracken | Long Beach | CA |
| Sean | Mccrane Jr | Fremont | CA |
| Robin | Mccray | Bakersfield | CA |
| Jermaine | Mccrossin | Standish | ME |
| Nathan | Mccuistion | Riverside | CA |
| Aubray | Mccullough | Long Beach | CA |
| Carnetha | Mcdaniel | Los Angeles | CA |
| Charlotte | Mcdaniels | Stockton | CA |
| Austin | Mcdermot | Orangevale | CA |
| Davon | Mcdonald | West Hollywood | CA |
| Gabriel | Mcdonald | Garden Grove | CA |
| Kyrie | Mcdonald | Perris | CA |
| Anna | Mcdowell | Sacramento | CA |
| Jeff | Mcdowell | Reseda | CA |
| Kourtney | Mceachin | San Mateo | CA |
| Raymond | Mcelroy | San Francisco | CA |
| Ryan | Mcgarrigle | San Diego | CA |
| James | Mcgary | Long Beach | CA |
| Douglas | Mcgee | Valencia | CA |
| Lynda | Mcgee | San Jose | CA |
| Raynisha | Mcgee | Fontana | CA |
| Jennifer | Mcgoldrick | El Segundo | CA |
| Deja | Mcgough | San Diego | CA |
| John | Mcgowan | La Puente | CA |
| Justin | Mcgrath | Los Angeles | CA |
| Ryan | Mcgrody | Irvine | CA |
| Jaclyn | Mcguinness | Escondido | CA |
| Heather | Mcguire | Sacramento | CA |
| Dwayne | Mcintyre | San Bernardino | CA |
| Kyle | Mckasty | Fullerton | CA |
| Aaron | Mckee | Long Beach | CA |
| Ryan | Mckenney | Los Angeles | CA |
| Rodney | Mckenzie | Altadena | CA |
| Ladiamond | Mckinley | Barstow | CA |
| Jodi | Mckinney | San Diego | CA |
| Mercedes | Mckinney | Pomona | CA |
| John | Mckinnon | San Leandro | CA |
| Mitchell | Mckinnon | Long Beach | CA |
| Tyrone | Mcknight | Oakland | CA |
| Shane | Mclaughlin | Huntington Beach | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Anastasia | Mclelland | Riverside | CA |
| Nathaniel | Mcleroy | Chicago | IL |
| Richard | Mcmichael | Compton | CA |
| Sherrie | Mcmihelk | Long Beach | CA |
| Floyd | Mcmillan | Los Angeles | CA |
| Jermal | Mcmillian | Los Angeles | CA |
| Mila | Mcneely | San Jose | CA |
| Christie | Mcnew (Attorney) | Lake Elsinore | CA |
| Keeona | Mcnutt | Sacramento | CA |
| Kaitlin | Mcquaid | Spring Valley | CA |
| Anita | Mcreynolds | Etiwanda | CA |
| Timothy | Mcrorey | Sacramento | CA |
| Brian | Mcspadden | San Diego | CA |
| Latina | Mcvay | North Hollywood | CA |
| Elizabeth | Mcvicker | North Hills | CA |
| Omahr | Mead | West Hollywood | CA |
| Bryan | Medeiros | Artesia | CA |
| Akili | Medina | Sacramento | CA |
| Amanda | Medina | Monterey Park | CA |
| Daniel | Medina | Canyon Country | CA |
| Andrew | Meechan | Glendora | CA |
| Connor | Meehan | Rancho Santa Margarita | CA |
| Jasmine | Meighan | Fontana | CA |
| Andrew | Meissner | Oceanside | CA |
| Christopher | Mejia | Studio City | CA |
| Eklyn | Mejia | Carson | CA |
| Miguel | Mejia | Los Angeles | CA |
| Saophong | Mekdara | Alhambra | CA |
| Mikhail | Melaku | San Diego | CA |
| Franklin | Melendez | San Francisco | CA |
| Jean Gabriel | Melendez | Parker | CO |
| Victor | Melendez | Glendale | CA |
| Daniel | Melendrez | Clovis | CA |
| Brooke | Melhorn | Westminster | CA |
| Haykaz | Melkonyan | Glendale | CA |
| Mark | Mellingen | Cotati | CA |
| Tiffany | Menard | Chino | CA |
| Pedro | Mendes | Los Angeles | CA |
| Adam | Mendez | Los Angeles | CA |
| Paola | Mendez | Los Angeles | CA |
| Duvan | Mendoza | Fremont | CA |
| Eugene | Mendoza | Bloomington | CA |
| Ferdy | Mendoza | Covina | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Joovana | Mendoza | Redwood City | CA |
| Judith | Mendoza | North Hollywood | CA |
| Luis | Mendoza | Los Angeles | CA |
| Luis | Mendoza | Los Angeles | CA |
| Luis | Mendoza | Richmond | CA |
| Mayra | Mendoza | Salida | CA |
| Peggy | Mendoza | Long Beach | CA |
| Monique | Menendez | Garden Grove | CA |
| Liang | Meng | Riverside | CA |
| Ihab | Merabet | Concord | CA |
| Danielle | Mercado | Coachella | CA |
| Jorge | Mercado | Los Angeles | CA |
| Patrick | Mercado | Rancho Cucamonga | CA |
| Jerald | Mergerson | Sylmar | CA |
| Ryan | Merlo | Huntington Beach | CA |
| Stephanie | Meroni | San Diego | CA |
| Brian | Merrick | Palmdale | CA |
| David | Merrick | Sacramento | CA |
| Kailey | Mesquita | Los Angeles | CA |
| Mariel | Meyer | Simi Valley | CA |
| Megan | Meyer | Simi Valley | CA |
| Chey'Na | Micciche | Los Angeles | CA |
| Peter | Michel | Palos Verdes Estates | CA |
| Carl | Mickens | North Hollywood | CA |
| Dawson | Midgette | Santee | CA |
| Cory | Miinch | Lakeside | CA |
| Hilario | Mijares | Long Beach | CA |
| Jacob | Mileham | Lompoc | CA |
| Brittney | Miles | Oakland | CA |
| Ryan | Miles | Glendora | CA |
| Nathan | Millan | Bakersfield | CA |
| Wanda | Millberry | Burbank | CA |
| Amanda | Miller | Hesperia | CA |
| Brandon | Miller | Tucson | AZ |
| Brett | Miller | Lakeside | CA |
| Corey | Miller | Los Angeles | CA |
| Darryl | Miller | San Bernardino | CA |
| David | Miller | Banning | CA |
| Elizabeth | Miller | Sacramento | CA |
| Heidi | Miller | Tustin | CA |
| Jasmine | Miller | Citrus Heights | CA |
| Kenneth | Miller | Gardena | CA |
| Korey | Miller | Inglewood | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Krystal | Miller | Fresno | CA |
| Kyle | Miller | Fountain Valley | CA |
| Kyle | Miller | Fresno | CA |
| Leah | Miller | Lakewood | CO |
| Lindsey | Miller | Garden Grove | CA |
| Machella | Miller | Frazier Park | CA |
| Marissa | Miller | Riverside | CA |
| Nicole | Miller | El Cajon | CA |
| Shawn | Miller | El Cajon | CA |
| James | Milligan | Long Beach | CA |
| Jennifer | Milligan | Gardena | CA |
| Adrienne | Millow | Pittsburg | CA |
| Erica | Mills | Wildomar | CA |
| Giles | Mills | Moreno Valley | CA |
| Kamisha | Mills | Lawndale | CA |
| Madonna | Milton | Fresno | CA |
| Marvette | Mims | Los Angeles | CA |
| Shameka | Min | Long Beach | CA |
| Angela | Mineros | Canoga Park | CA |
| Bailey | Mingo | Los Angeles | CA |
| Ricky | Miniano | San Diego | CA |
| Daniel | Minn | Rowland Heights | CA |
| Michelle | Minnifield | Moreno Valley | CA |
| Kellie | Minor | Oakley | CA |
| Jessica | Minster | Chino | CA |
| Taher | Miqdady | Corona | CA |
| Felipe | Miranda | Mountain View | CA |
| Shannon | Mirsadjadi | Sacramento | CA |
| Noah | Mirski | Ventura | CA |
| Parsa | Mirzaagha | San Francisco | CA |
| Rosely | Misailegalu | Chula Vista | CA |
| Latoya | Misouria | San Diego | CA |
| Laquesha | Mitchell | Los Angeles | CA |
| Malinda | Mitchell | Los Angeles | CA |
| Markelle | Mitchell | Los Angeles | CA |
| Ron | Mitchell | Carmichael | CA |
| Sharell | Mitchell | Anaheim | CA |
| Jonathan | Mitchelson | Reseda | CA |
| Reynete | Mixon | Vallejo | CA |
| Robert | Mizuhara | San Mateo | CA |
| Sasun | Mkrtumyan | Glendale | CA |
| Sandra | Moad | Sacramento | CA |
| Felisha | Mock | Sacramento | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Joseph | Modica | Huntington Beach | CA |
| Floydale | Moffitt | Fresno | CA |
| Abdalla | Mohamed | Harbor City | CA |
| Khadija | Mohamed | Anaheim | CA |
| Ahmad | Mohammad | Tracy | CA |
| Atal | Mohammad | Stockton | CA |
| Gabriel | Mohr | Grandeville | MI |
| Daniel | Molina | Panorama City | CA |
| Jill | Molina | Los Angeles | CA |
| Margaret | Moline | Venice | CA |
| Patrick | Molnar | Los Angeles | CA |
| Maria | Molony | Palm Springs | CA |
| Daisy | Monae | Los Angeles | CA |
| Adam | Monahan | Lakeville | MN |
| Alberto | Moncada | Long Beach | CA |
| Angel | Moncada | Long Beach | CA |
| Lenny | Mondragon | San Dimas | CA |
| Jamie | Moniz | La Selva Beach | CA |
| Matthew | Monroe | Corona | CA |
| Nichelle | Monroe | Alhambra | CA |
| Bryan | Montalvo | Escondido | CA |
| Miguel | Montano | Lancaster | CA |
| Edwin | Montealegre | Lancaster | CA |
| Jose | Montes | Los Angeles | CA |
| Michelle | Montes | Sacramento | CA |
| Olivia | Montes | Inglewood | CA |
| Spencer | Montes | Colton | CA |
| Luke | Montgomery | St. Louis | MO |
| Mike | Montgomery | Redwood City | CA |
| Ben | Montoya | North Highlands | CA |
| Emmeli | Montoya | Downey | CA |
| Erica | Montoya | Bakersfield | CA |
| Frank | Montoya | Bloomington | CA |
| Nataliya | Montoya | North Highlands | CA |
| Richard | Montoya | Pasadena | CA |
| Steve | Monvoisin | Canyon Country | CA |
| Jennifer | Monzon | Palmdale | CA |
| Gordon | Mooc | Los Angeles | CA |
| Kendrick | Moon | Hayward | CA |
| Cameron | Moore | Rosemead | CA |
| Chris | Moore | Fresno | CA |
| Dakquari | Moore | Stockton | CA |
| Hunter | Moore | Fresno | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Jessany | Moore | Santa Monica | CA |
| Jesse | Moore | Oakland | CA |
| Jordann | Moore | Tulare | CA |
| Micah | Moore | Northridge | CA |
| Sierra | Moore | Canoga Park | CA |
| Sylvannah | Moore | Vallejo | CA |
| Valerie | Moore | El Cajon | CA |
| Ashley | Moorefield | San Bernardino | CA |
| Shiretha | Moppin | Gardena | CA |
| Brian | Morales | Daly City | CA |
| Daniel | Morales | Oceanside | CA |
| Glenda | Morales | La Puente | CA |
| Jonathan | Morales | Porter Ranch | CA |
| Jose | Morales | Palm Springs | CA |
| Melissa | Morales | Huntington Beach | CA |
| Melissa | Morales | San Jose | CA |
| Michelle | Morales | North Hollywood | CA |
| Renee | Morales | Westminster | CA |
| Roni | Morales | North Hollywood | CA |
| Stephanie | Morales | San Diego | CA |
| David | Moran | Maywood | CA |
| Mario | Morataya | Reseda | CA |
| Audrie | Moreno | Selma | CA |
| Dennise | Moreno | Montebello | CA |
| Elio | Moreno | Sacramento | CA |
| Erika | Moreno | San Jose | CA |
| Frank | Moreno | Bellflower | CA |
| Gia | Moreno | Sacramento | CA |
| Israel | Moreno | Los Angeles | CA |
| Jaime | Moreno | Los Angeles | CA |
| Jeanette | Moreno | Victorville | CA |
| Johnny | Moreno | Santa Ana | CA |
| Luis | Moreno | Los Angeles | CA |
| Mary | Moreno | Oceanside | CA |
| Michael | Moreno | Stevenson Ranch | CA |
| Quentin | Moreno | Olibehurst | CA |
| Amanda | Morgan | Oceanside | CA |
| Jacob | Morgan | Long Beach | CA |
| Nicole | Morgan | Lakeside | CA |
| Destiny | Morlet | Montebello | CA |
| Cody | Morley | Los Angeles | CA |
| Alletisha | Morris | Inglewood | CA |
| Chad | Morrow | San Diego | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Tallal | Moshrif | Alhambra | CA |
| Dawna | Mosley | Bakersfield | CA |
| Sharde | Mosley | Upland | CA |
| Douglas | Moss | Oakland | CA |
| Jennifer | Moss | Marysville | CA |
| Sabrina | Moss | Stockton | CA |
| Javier | Mota | San Jose | CA |
| Adalberto | Mottu | Salinas | CA |
| Samnang | Mou | Long Beach | CA |
| Theresa | Mounphoxay | San Francisco | CA |
| Bryce | Mouser | Elk Grove | CA |
| Marquize | Mouton | Palmdale | CA |
| Elias | Moya | Whittier | CA |
| Melanie | Moyotl | Desert Hot Springs | CA |
| Isa | Mubarak | Antioch | CA |
| Lisa | Muela | Sacramento | CA |
| Ansar | Muhammad | Stockton | CA |
| Jermael | Muhammad | Plumas Lake | CA |
| Mary | Mukes | Long Beach | CA |
| Brennen | Mulcahy | Long Beach | CA |
| Kayla | Munday | Big Bear City | CA |
| Alan | Munguia | Pleasant Hill | CA |
| Jesus | Munguia | Brawley | CA |
| Erica | Muniz | Long Beach | CA |
| Ailyn | Munoz | North Hollywood | CA |
| Desiree | Munoz | Salinas | CA |
| Eduardo | Munoz | Lake View Terrace | CA |
| Elizabeth | Munoz | Palmdale | CA |
| Jenna | Munoz | Los Angeles | CA |
| Jessica | Munoz | Temple City | CA |
| Jose | Munoz | South Gate | CA |
| Juan | Munoz | Turlock | CA |
| Samuel | Munoz | Richmond | CA |
| Joe | Munoz Valdivia | Hemet | CA |
| Maria | Murillo | Whittier | CA |
| Michael | Murillo | Chino | CA |
| Vincent | Murillo | Lancaster | CA |
| Carole | Murphy | Los Angeles | CA |
| Deon | Murphy | Los Angeles | CA |
| Gregory | Murphy | Long Beach | CA |
| Kevin | Murphy | Burbank | CA |
| Trevor | Murphy | Concord | CA |
| Joseph | Murr | Phoenix | AZ |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Christopher | Murray | Stockton | CA |
| Latasha | Murray | Moreno Valley | CA |
| Latoya | Murray | Chicago | IL |
| Michael | Murray | Pasadena | CA |
| Kiesha | Murry | Long Beach | CA |
| Alecia | Myers | San Diego | CA |
| Tiffany | Myers | Apple Valley | CA |
| Sam | Nabard | Irvine | CA |
| Justin | Nadal | Huntington Park | CA |
| Karen | Nagel | Los Angeles | CA |
| Dashiel | Nagy | Westminster | CA |
| Johnny | Nakata | San Diego | CA |
| Michael | Nalevanko | San Dimas | CA |
| Bryan | Nankee | Garden Grove | CA |
| Eric | Nans | Vista | CA |
| Chanthi | Naophiankham | Modesto | CA |
| Galo | Naranjo Iii | Valley Village | CA |
| Desiree | Nason | Modesto | CA |
| Mohamed | Nasreldin | Anaheim | CA |
| Ashraf | Nasser | San Francisco | CA |
| Mokhtar | Nasser | Oakland | CA |
| Prudencio | Naungayan | La Mesa | CA |
| Eddie | Nava | Commerce | CA |
| Angelica | Navar | Bakersfield | CA |
| Abraham | Navarro | Sacramento | CA |
| Abraham | Navarro | West Covina | CA |
| Anastasia | Navarro | Los Angeles | CA |
| Axel | Navarro | Sacramento | CA |
| Christopher | Navarro | Phoenix | AZ |
| Genesis | Navarro | Bellflower | CA |
| Lourdes | Navarro | Canyon Country | CA |
| Derrick | Neal | Long Beach | CA |
| Jabahri | Neal | San Diego | CA |
| James | Neal | Victorville | CA |
| Karyn | Neal | Inglewood | CA |
| Lindsay | Neal | San Jose | CA |
| Philip | Neal | Castro Valley | CA |
| Corina | Needham | Murfreesboro | TN |
| Nick | Negoescu-Sanchez | Glendale | CA |
| Fernando Henrique | Negri | San Leandro | CA |
| Christopher | Neil | San Diego | CA |
| Dora | Neill | Carlsbad | CA |
| Nicole | Neisler | Sacramento | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Lanissa | Nelson | Antioch | CA |
| Leland | Nelson | Fresno | CA |
| Ronald | Nelson | Altadena | CA |
| Marie | Nelson Gamble | Los Angeles | CA |
| Sandra | Nemore | Oceanside | CA |
| Michael | Nepomuceno | San Francisco | CA |
| Edward | Nerey | Beaumont | CA |
| Tavarus | Nesbitt | North Hollywood | CA |
| Georges | Nesim | Los Angeles | CA |
| Mary | Neves | Los Angeles | CA |
| Marie | Nevins | Moreno Valley | CA |
| Tiffany | Newby | Santee | CA |
| Matthew | Newman | Oakland | CA |
| Tareema | Newsone | Hayward | CA |
| Charmaine | Newton | San Bernardino | CA |
| Jason | Newton | Santa Barbara | CA |
| Andy | Nguyen | San Francisco | CA |
| Anh | Nguyen | Temple City | CA |
| Ashley | Nguyen | Riverside | CA |
| Deborah | Nguyen | Anaheim | CA |
| Hoa | Nguyen | Garden Grove | CA |
| Kevin | Nguyen | Garden Grove | CA |
| Micaela | Nguyen | Santa Ana | CA |
| Phi | Nguyen | Stanton | CA |
| Philip | Nguyen | Long Beach | CA |
| Quan | Nguyen | La Puente | CA |
| Sidney | Nguyen | San Diego | CA |
| Tony | Nguyen | Santa Ana | CA |
| Vinh | Nguyen | San Jose | CA |
| Samantha | Nicholas | Anaheim | CA |
| Craig | Nickerberry | Corona | CA |
| Christopher | Niehaus | North Hollywood | CA |
| Gabriel | Nieto | Fullerton | CA |
| Christian | Nieves | Chula Vista | CA |
| Raul | Nieves | Los Angeles | CA |
| Anthony | Nino | Huntington Park | CA |
| Azejaon | Nixon | Victorville | CA |
| George | Njoroge | Sacramento | CA |
| Danielle | Noah | Los Angeles | CA |
| Noah | Noblado | Torrance | CA |
| James | Noble | San Diego | CA |
| Zoe | Noelle | Hampden | MA |
| Taeyong | Noh | Laguna Niguel | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Heidi | Nolan | San Jacinto | CA |
| John | Nolan | Simi Valley | CA |
| Jeffrey | Noon | Campbell | CA |
| Michael | Noon | Anaheim | CA |
| Jason | Norcross | Riverside | CA |
| Ricard | Nordeng | Elk Grove | CA |
| Joleen | Nordstrom | Los Angeles | CA |
| Per | Norgo | Valley Villagr | CA |
| Jose | Noriega | Covina | CA |
| Tiffany | Noriega | La Puente | CA |
| Latoya | Norman | Stockton | CA |
| Nickolas | Norman | Reseda | CA |
| Jameelah | Norris | Hemet | CA |
| Ronnisha | Norris | Bakersfield | CA |
| Zenobia | Norris | Chula Vista | CA |
| Anthony | North | El Cajon | CA |
| Miles | Norton | Fairfield | CA |
| Lewis | Nowosad | Vallejo | CA |
| Elie | Nseir | Valley Glen | CA |
| Lynn | Nuebel | Grand Terrace | CA |
| Diego | Nunez | Long Beach | CA |
| Remedios | Nunez | Long Beach | CA |
| Sergio | Nuñez | Sylmar | CA |
| Kathy | Nunley | Sacramento | CA |
| Michael | Nusbaum | Van Nuys | CA |
| Matt | O'Neill | Northridge | CA |
| Scott | Obremski | Orange | CA |
| Darren | Obrien | Canoga Park | CA |
| Lee | Obrien | Huntington Beach | CA |
| Yaritza | Ocampo | Fontana | CA |
| Andrew | Ochoa | Anaheim | CA |
| Jennifer | Ochoa | San Diego | CA |
| Katherine | Ochoa | Anaheim | CA |
| Mahmoud | Odeh | Turlock | CA |
| Keith | Odett | Los Angeles | CA |
| Dareatha | Odom | Silverdale | WA |
| Ozioma | Ogele | Rancho Palos Verdes | CA |
| Elizabeth | Oglesby | Rancho Cordova | CA |
| Amber | Ojan | Modesto | CA |
| Daniel | Ojeda | Fontana | CA |
| Juan | Ojeda Jr | Elk Grove | CA |
| Boris | Okhman | Los Angeles | CA |
| Leo | Okhman | Reseda | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Brigitte | Olguin | Los Angeles | CA |
| Eugenio | Olguin | Bakersfield | CA |
| Dalesha | Olison | Alameda | CA |
| Dijonee | Oliva | Vallejo | CA |
| Javon | Olivas | Compton | CA |
| Minerva | Olivas | Long Beach | CA |
| Mareia | Oliveira | Fresno | CA |
| Brian | Oliver | Canoga Park | CA |
| Felicia | Oliver | Bakersfield | CA |
| Kira | Oliver | Compton | CA |
| Mikal | Oliver | Oakland | CA |
| Randy | Oliver | San Leandro | CA |
| Cecelia | Olmos | Sacramento | CA |
| Michael | Oltz | Vacaville | CA |
| Debbie | Oluokun | Los Angeles | CA |
| Angel | Omara | Westminster | CA |
| Zain | Omran | Anaheim | CA |
| Christine | Oneal | Los Angeles | CA |
| Spain | Oneal | Antioch | CA |
| Erin | Oneil | El Monte | CA |
| Chadwell | O'Neill | San Diego | CA |
| Dustin | Orabona | Apple Valley | CA |
| Marco | Ordoñez | Bay Point | CA |
| George | Orellana | Newhall | CA |
| Namat | Oriakhil | Canoga Park | CA |
| Danielle | Orlando | Chalfont | PA |
| Bryan | Oropeza | Santa Ana | CA |
| Danny | Orosco | Upland | CA |
| Jessarela | Orozco | South San Francisco | CA |
| Julian | Orozco | Vallejo | CA |
| Moises | Orozco | San Bernardino | CA |
| Adam | Orsatti | Rancho Cucamonga | CA |
| Anthony | Ortega | Sacramento | CA |
| Charisse | Ortega | Newark | CA |
| Desmond | Ortega | Los Angeles | CA |
| Joel | Ortega | Pico Rivera | CA |
| Taren | Ortega | Fullerton | CA |
| Tony | Ortega | Glendora | CA |
| Valentino | Ortega | Escondido | CA |
| Jonathan | Ortega Miranda | Spring Valley | CA |
| Sheena | Ortez | San Gabriel | CA |
| Christina | Ortiz | San Diego | CA |
| Daisy | Ortiz | Whittier | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Leonard | Ortiz | Sacramento | CA |
| Roberta | Osako | Sacramento | CA |
| Nicholas | Osborne | Riverside | CA |
| Lanely | Osorio | Patterson | CA |
| Brian | Osterhout | Corona | CA |
| Erin | Osterlind | Escondido | CA |
| Majjilee | Osuagwu | Los Angeles | CA |
| Daniel | Otey | Downey | CA |
| Felipe | Ovalle | Paramount | CA |
| Raemen | Owens | Lakewood | CA |
| Sheilacy | Owens | Hayward | CA |
| Kojo | Owusu-Manu | Fontana | CA |
| Antonio | Oyarzabal | Los Angeles | CA |
| Jalen | Pace | San Diego | CA |
| Jesus | Pachecano | Paramount | CA |
| Wojciech | Paciorek | Los Angeles | CA |
| Alyssa | Padgett | Los Angeles | CA |
| Michael | Padgett | Yuba City | CA |
| Armando | Padilla | Manteca | CA |
| Charlene | Padilla | Whittier | CA |
| Joshua | Padilla | Whittier | CA |
| Tanya | Padilla | Las Vegas | NV |
| Alanah | Padilla-Harris | Las Vegas | NV |
| Angela | Padron-Campos | San Fernando | CA |
| Andrew | Pagani | Pomona | CA |
| Ashley | Page | Durham | NC |
| Demariee | Page | San Deigo | CA |
| Niema | Page | Oakland | CA |
| Tamara | Paige | Riverside | CA |
| Christine | Palacios | Los Angeles | CA |
| Fernando | Palacios | Daly City | CA |
| Moises | Palacios | Downey | CA |
| Daniel | Palenchar | San Deigo | CA |
| Wynter | Palmer | Pickerington | OH |
| Michael | Palomba | San Diego | CA |
| Sherice | Pamilton | Los Angeles | CA |
| Thomas | Pangelinan | Chula Vista | CA |
| Dominic | Paniccia | Chula Vista | CA |
| Donald | Pannell | Rancho Cucamonga | CA |
| Kwasi | Papafio | Las Vegas | NV |
| George | Pappas | San Diego | CA |
| Antonio | Pardo | Glendale | CA |
| Albert | Parga | Los Angeles | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Devon | Parhms | Los Angeles | CA |
| Ian | Parise | Chula Vista | CA |
| Victor | Park | Los Angeles | CA |
| Alexis | Parker | Anaheim | CA |
| Shane | Parker | Santa Barbara | CA |
| Shawn | Parker | Los Angeles | CA |
| Theresa | Parker | Houston | TX |
| Jacqueline | Paroyan | Granada Hills | CA |
| Brandon | Parrott | Modesto | CA |
| Rana | Partoe | Foothill Ranch | CA |
| Karentessie | Pasion | Valencia | CA |
| Ziporah | Paskman | Newport Beach | CA |
| Nicholas | Passell | Hawthorne | CA |
| Jennifer | Patchin | Huntington Beach | CA |
| Jayden | Patel | Rocklin | CA |
| John | Patrick | Fullerton | CA |
| Ariana | Patterson | Oakland | CA |
| Darla | Patterson | W Covina | CA |
| Derrick | Patterson | Lancaster | CA |
| Kiara | Patterson | Apple Valley | CA |
| Matthew | Patterson | Victorville | CA |
| Michael | Patterson | Fresno | CA |
| Passion | Patterson | Culver City | CA |
| Robert | Patterson | Sacramento | CA |
| Samantha | Patton | San Francisco | CA |
| Christian | Paul | Santa Fe | NM |
| Cory | Paul | Ojai | CA |
| Eric | Paul | Thousand Oaks | CA |
| Kala | Pauley | Orange | CA |
| Chris | Pavao | Manteca | CA |
| Stephanie | Payan | San Jose | CA |
| Brandon | Payne | Los Angeles | CA |
| David | Payne | El Cajon | CA |
| Shauntisha | Payne | Palmdale | CA |
| Tiffany | Payne | San Diego | CA |
| Renita | Payno | La Mesa | CA |
| Jose | Paz | Los Angeles | CA |
| Julie | Pearce | Fresno | CA |
| Janee | Pearl | Sacramento | CA |
| Kaitlin | Pearson | Palmdale | CA |
| Kendra | Pearson | Oxnard | CA |
| Stevan | Pearson | Riverside | CA |
| Ethan | Peck | Hawthorne | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Kai | Pedersen | San Diego | CA |
| Melissa | Pedersen | Modesto | CA |
| Tiffany | Pedraza | Simi Valley | CA |
| Mafa | Pedro | San Jose | CA |
| Leslie | Peete | San Francisco | CA |
| Joshua | Peevyhouse | Las Vegas | NV |
| Kimberly | Pegg | Inglewood | CA |
| Faustino | Pelayo | San Diego | CA |
| Jonathan | Pena | Huntington Park | CA |
| Juan | Pena | San Francisco | CA |
| Valerie | Pena | Bakersfield | CA |
| Simona | Penrose | La Puente | CA |
| Alex | Peraza | Glendale | CA |
| Patricia | Pereida | Paramount | CA |
| Michael | Pereira | Lawndale | CA |
| Alejandro | Perez | Van Nuys | CA |
| Brandon | Perez | Sacramento | CA |
| Daniel | Perez | Pacoima | CA |
| Diego | Perez | Maywood | CA |
| Jonathan | Perez | North Hollywood | CA |
| Jorge | Perez | Paramount | CA |
| Joseph | Perez | Sunnyvale | CA |
| Joshua | Perez | Tracy | CA |
| Jovanni | Perez | Downey | CA |
| Julia | Perez | Ontario | CA |
| Katie | Perez | Lodi | CA |
| Lupe | Perez | Tustin | CA |
| Marina | Perez | Rancho Cucamonga | CA |
| Michael | Perez | North Hollywood | CA |
| Michael | Perez | San Bernardino | CA |
| Oscar | Perez | Panorama City | CA |
| Sergio | Perez | Los Angeles | CA |
| Stephanie | Perez | East Palo Alto | CA |
| Teresa | Perez | San Diego | CA |
| Victoria | Perez | Castro Valley | CA |
| Zachary | Perez | Irvine | CA |
| Carina | Perez-Mcdaniel | Canoga Park | CA |
| Johnnie | Perie | Apple Valley | CA |
| Matthew | Perkins | Las Vegas | NV |
| Mikiea | Perkins | San Diego | CA |
| Terry | Pernell | Chicago | IL |
| David | Pernick | Los Angeles | CA |
| Anthony | Perrault | Sacramento | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Michael | Perrin | Apple Valley | CA |
| Phillip | Perrin | San Bernardino | CA |
| Martin | Perry | Los Angeles | CA |
| Pattriana | Perry | Los Angeles | CA |
| Shanice | Perryman | Oakland | CA |
| Anthony | Pesce | Anaheim | CA |
| Tian | Pescion | Santee | CA |
| Silva | Petani | San Diego | CA |
| Christopher | Peters | Ventura | CA |
| Laterrius | Peters | Inglewood | CA |
| Promise | Peters | Elk Grove | CA |
| Richard | Petersen | Sacramento | CA |
| Camesha | Peterson | Lancaster | CA |
| Lajuanma | Peterson | Bellflower | CA |
| Michael | Petriccione | Riverside | CA |
| Angela | Petro | Nashville | TN |
| Ariela | Petruescu | Colton | CA |
| Johnathon | Petruescu | Colton | CA |
| Jordan | Pettitt | Rancho Cucamonga | CA |
| Gentris | Pettway | Highland | CA |
| Jamie | Pettway | Vallejo | CA |
| Corinne | Phair | Lake Elsinore | CA |
| Hang | Pham | Los Angeles | CA |
| Thomas | Pham | Los Angeles | CA |
| Vi | Pham | Poway | CA |
| Brian | Phan | Long Beach | CA |
| Elliott | Phares | Palm Springs | CA |
| Bill | Phillips | San Diego | CA |
| David | Phillips | Fontana | CA |
| Demetrius | Phillips | Vallejo | CA |
| Gerald | Phillips | Palmdale | CA |
| Jon | Phillips | Compton | CA |
| Kurtis | Phillips | Los Angeles | CA |
| London | Phillips | Inglewood | CA |
| Stephen | Phillips | Los Angeles | CA |
| Saengamphay | Phommasane | San Diego | CA |
| Paula | Phommounivong | Wildomar | CA |
| Niccole | Phylow | Long Beach | CA |
| Jerrard | Pichon | San Jose | CA |
| Joshua | Pickering | Irvine | CA |
| Kimberly | Picos | El Cajon | CA |
| Joseph | Piedilato | San Ysidro | CA |
| Christian | Pieratt | Alhambra | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Curtis | Pierce | San Diego | CA |
| Emily | Pierce | Los Angeles | CA |
| Michael | Pierce | El Cerrito | CA |
| Sue | Pierre | Oceanside | CA |
| Shannon | Pierson | San Diego | CA |
| Bridgette | Piggee | Glendale | CA |
| Mary | Pilapil | Reseda | CA |
| Nicole | Pilgrim | Lomita | CA |
| Sherine | Pimenta | Inglewood | CA |
| Jacquelynne | Pina | San Ysidro | CA |
| Jesse | Pineda | North Hollywood | CA |
| Maikol | Pineda | Los Angeles | CA |
| Jesus | Pinelo | Los Angeles | CA |
| Ronald | Piner | San Diego | CA |
| Brenda | Pinkevich | Salida | CA |
| Nathan | Pinkney | Hawaiian Gardens | CA |
| Marquisha | Pinkston | Camarillo | CA |
| Sidney | Pinn | Los Angeles | CA |
| Roberto | Pinon | Santa Maria | CA |
| Jerry | Pinsoneault | Live Oak | CA |
| Dalena | Pinuelas | Downey | CA |
| Kimberly | Pipes | Los Angeles | CA |
| Simone | Pirtle | Compton | CA |
| Matthew | Piston | Glendora | CA |
| James | Pitillo | Fair Oaks | CA |
| Hailee | Pitsley | Riverside | CA |
| Allen | Pitta Jr | Desert Hot Springs | CA |
| Jamilo | Pitts | Templeton | CA |
| Amber | Pluma | Ramona | CA |
| Monica | Pluma | Irvine | CA |
| Jessica | Plummer | San Jose | CA |
| Wesley | Plunk | Lindsay | CA |
| Anthony | Poblete | San Diego | CA |
| Randall | Pogue | Fresno | CA |
| Eryn | Polk | Sacramento | CA |
| Sidney | Polk | Vallejo | CA |
| Larry | Pollard | Rialto | CA |
| Becky | Pollock | Santa Monica | CA |
| Alfredo | Ponce | San Pedro | CA |
| Vicente | Ponce | Santa Ana | CA |
| Dustin | Ponciano | Visalia | CA |
| Brian | Poole | Los Osos | CA |
| Kennedy | Poole | Lake Elsinore | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Sundeep | Pooni | Los Angeles | CA |
| Breanna | Porchia | Los Angeles | CA |
| Ernesto | Porras | San Ysidro | CA |
| Derek | Porter | Fair Oaks | CA |
| Dezmon | Porter | Los Angeles | CA |
| Koral | Porter | San Marcos | CA |
| Nicole | Porter | Stockton | CA |
| Mario | Portilla | Lemon Grove | CA |
| Anthony | Portillo | Whittier | CA |
| David | Portillo | Los Angeles | CA |
| Kevin | Portillo | Palmdale | CA |
| Jaime | Posada | Inglewood | CA |
| Mike | Potashnik | Palmdale | CA |
| Orlando | Pote | San Diego | CA |
| Mia | Potter | Arcadia | CA |
| Krystle | Powell | Concord | CA |
| Tonisha | Powell | Tulare | CA |
| Jennifer | Powers | San Diego | CA |
| Christopher | Prades | Spring Valley | CA |
| Hector | Prado | Long Beach | CA |
| Robert | Prado | Upland | CA |
| Siva | Prasad | Sunnyvale | CA |
| Ronico | Pratt | San Diego | CA |
| Caitlyn | Pratte | San Bernardino | CA |
| Luis | Preciado | Culver City | CA |
| Orlando | Preciado | Downey | CA |
| Yoel | Preda | Winnetka | CA |
| Tyler | Pressdee | Fallbrook | CA |
| Jacob | Pressman | Placentia | CA |
| Christine | Presto | Alhambra | CA |
| Michele | Prevost | Cypress | CA |
| Christin | Price | Covina | CA |
| Freddie | Price | Long Beach | CA |
| Tiffany | Price | Los Angeles | CA |
| Tyisha | Price | Long Beach | CA |
| Ryan | Prichard | Anaheim | CA |
| Shaniessa | Prichett | Los Angeles | CA |
| Denese | Pride | Modesto | CA |
| Joshua | Priebe | San Francisco | CA |
| Alfonce | Prince | Antioch | CA |
| Johnna | Principato | Los Angeles | CA |
| Mike | Principato | San Diego | CA |
| Allison | Priole | Costa Mesa | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Ashley | Pritchard | Bakersfield | CA |
| Vincent | Pritchard | Anaheim | CA |
| Brenda | Proetel | Turlock | CA |
| Martin | Prospere | Van Nuys | CA |
| Kendric | Prudhomme | Sacramento | CA |
| Aaron | Pruett | San Diego | CA |
| Jalaysia | Pryor | Savannah | GA |
| Prince | Pryor | Stockton | CA |
| Kelvin | Pugh | Country Club Hills | IL |
| Krashawn | Pugh | Compton | CA |
| Skye | Pugh | Atlanta | GA |
| Erik | Pulido | Altadena | CA |
| Tiondda | Pullum | Lancaster | CA |
| Timothy | Purtell | Oak Creek | WI |
| Mohammad Rasool | Qasim | Tracy | CA |
| Abdulwadood | Qazi | San Diego | CA |
| Jesus | Quair | Hanford | CA |
| Alexis | Quijano | Westminster | CA |
| Herman | Quillion | San Diego | CA |
| William | Quincy | Oceanside | CA |
| Manuel | Quinn | Hercules | CA |
| Aurora | Quinonez | San Diego | CA |
| Abraham | Quintanilla | Daly City | CA |
| Rigoberto | Quintanilla | Los Angeles | CA |
| Israel | Quintas | Los Angeles | CA |
| Misael | Quintero | Dos Palos | CA |
| Victoria | Quisenberry | Ramona | CA |
| Melinda | Rabb | Ontario | CA |
| Chelsea | Rabe | Alhambra | CA |
| Ryan | Racanelli | Marina Del Rey | CA |
| Jonathan | Rachal | Los Angeles | CA |
| Angela | Rael | Stockton | CA |
| Melissa | Rafalowski | Sacramento | CA |
| Shawn | Raft | Ventura | CA |
| Sam | Raheb | Porter Ranch | CA |
| Khalid | Rahim | Carmichael | CA |
| Jeff | Railey | Murrieta | CA |
| Tabriz | Raimey | San Diego | CA |
| Nicholas | Rainwater | Hesperia | CA |
| Jonathan | Rambo | Los Angeles | CA |
| Michelle | Rambo | Grapevine | TX |
| Manuel | Ramires | West Covina | CA |
| Adelina | Ramirez | Berkeley | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Alan | Ramirez | San Francisco | CA |
| Alfredo | Ramirez | Huntington Park | CA |
| Anita | Ramirez | San Diego | CA |
| Brenda | Ramirez | Henderson | NV |
| Brenda | Ramirez | Moreno Valley | CA |
| Carlos | Ramirez | Los Angeles | CA |
| Carlos | Ramirez | Wilmington | CA |
| Christian | Ramirez | Jamul | CA |
| Christina | Ramirez | Fremont | CA |
| Erick | Ramirez | Signal Hill | CA |
| Jessie | Ramirez | Whittier | CA |
| Joel | Ramirez | Fairfield | CA |
| Johnny | Ramirez | Van Nuys | CA |
| Jose | Ramirez | Temecula | CA |
| Juan | Ramirez | Hesperia | CA |
| Leonardo | Ramirez | Pico Rivera | CA |
| Norma | Ramirez | Palm Springs | CA |
| Rhiannon | Ramirez | San Jacinto | CA |
| Shawn | Ramirez | Covina | CA |
| Silas | Ramirez | Victorville | CA |
| Ricardo | Ramirez Bravo | San Diego | CA |
| Carlos | Ramirez-Fabian | Pico Rivera | CA |
| Jessica | Ramirez-Jefferson | Las Vegas | NV |
| Johnathon | Ramos | Chino | CA |
| Jose | Ramos | Los Angeles | CA |
| Joseph | Ramos | Riverside | CA |
| Mario | Ramos | Sun Valley | CA |
| Linda | Ramsey | Long Beach | CA |
| Michael | Randle | Stockton | CA |
| David | Randolph | San Leandro | CA |
| Andy | Rangel | Altadena | CA |
| Mark | Rangel | Pico Rivera | CA |
| Jonathan | Rank | Wilmington | CA |
| Robert | Rank | Sacramento | CA |
| Patrik | Rara Eun | West Hills | CA |
| Rhonda | Ravega | Murrieta | CA |
| Patricia | Rawlinson | Los Angeles | CA |
| Ashlee | Ray | San Jose | CA |
| Chris | Ray | Riverside | CA |
| Sean | Ray | Pasadena | CA |
| Mike | Rayter | Granada Hills | CA |
| Derek | Rea | Fresno | CA |
| Luis | Rea | South San Francisco | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Yosira | Reategui | San Fernando | CA |
| Patricia | Rebello | Modesto | CA |
| Tambra | Recek | Fresno | CA |
| Gabrielle | Recto | Panorama City | CA |
| Amanda | Redfern | Wildomar | CA |
| Remington | Redfern | Glendale | CA |
| Angelica | Redman | Sacramento | CA |
| Erica | Redmon | Sacramento | CA |
| Gregory | Redmond, Jr. | Oakland | CA |
| Ashlee | Reed | Murrieta | CA |
| Cynamin | Reed | La Mirada | CA |
| Howard | Reed | Oakland | CA |
| Jessica | Reed | Waterford | CA |
| Malcolm | Reed | Los Angeles | CA |
| Ronisha | Reed | Victorville | CA |
| Sharieff | Reed | Los Angeles | CA |
| Tamara | Reed | Vallejo | CA |
| William | Reed | Long Beach | CA |
| Kieysha | Reedom | Los Angeles | CA |
| Waddella | Reese | Carson | CA |
| Michael | Reeves | Antioch | CA |
| Sherrill | Reeves | Lancaster | CA |
| Stacie | Refeld | Long Beach | CA |
| Monique | Regalado | Carson | CA |
| Jane | Regitz | La Mesa | CA |
| Abdul | Rehman | Sacramento | CA |
| Jenni | Reichert | Temecula | CA |
| Jaycee | Reid | San Diego | CA |
| Kelly | Reid | Long Beach | CA |
| Taj | Reid | Oakland | CA |
| Louis | Reille | Los Angeles | CA |
| Silvia | Reina Gutierrez | Pittsburg | CA |
| Rocky | Relph | San Diego | CA |
| Sasha | Rene | Seaside | CA |
| Adrian | Renes | Simi Valley | CA |
| Angela | Renison | Antelope | CA |
| Jacob | Reno | Chicago | IL |
| Amy | Renteria | S. Pasadena | CA |
| Mallori | Resendez | Merced | CA |
| Gilbert | Reveles | Santa Ana | CA |
| Kimberly | Revilla | Reseda | CA |
| Michelle | Revolorio | Los Angeles | CA |
| David | Rey | Apple Valley | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Angel | Reyes | Los Angeles | CA |
| Carissa | Reyes | Port Hueneme | CA |
| Desiree | Reyes | Palmdale | CA |
| Jason | Reyes | Chula Vista | CA |
| Lupe | Reyes | Anaheim | CA |
| Marcel | Reyes | San Diego | CA |
| Mark | Reyes | Hacienda Heights | CA |
| Michael | Reyes | Brea | CA |
| Shawnna | Reyes | Westminster | CA |
| Tyler | Reyes | Corona | CA |
| Mg | Reyes D. | Los Angeles | CA |
| Jeison | Reyesbobadilla | Los Angeles | CA |
| Davell | Reynolds | Ontario | CA |
| Hope | Reynolds | Lake Forest | CA |
| Courtney | Rheams | Chula Vista | CA |
| Alexander | Rhee | Oakland | CA |
| James | Rhodes | Pasadena | CA |
| Nicole | Rhodes | Moreno Valley | CA |
| Sirvaunte | Rhodes | San Francisco | CA |
| Markita | Rhyne | Spring Valley | CA |
| John | Ribera | Fullerton | CA |
| Adrianna | Riccio | Valley Village | CA |
| Sky | Rice | Los Angeles | CA |
| Candace | Rich | North Hollywood | CA |
| John | Richard | Sherman Oaks | CA |
| Terriayn | Richard | Oakland | CA |
| Bishop | Richards | Sacramento | CA |
| Jordan | Richards | Hercules | CA |
| Sarah | Richards | Concord | CA |
| Savonah | Richards | La Mesa | CA |
| Thomas | Richards | Chula Vista | CA |
| Adrienne | Richardson | Richmond | CA |
| Keith | Richardson | Los Angeles | CA |
| Matthew | Richardson | San Diego | CA |
| Travarr | Richardson | Hayward | CA |
| Brandon | Richardson Scott | Torrance | CA |
| Christopher | Rickert | Glendora | CA |
| Nisa | Ricks | Fresno | CA |
| Rex | Ricks | Greenfield | CA |
| Kimberly | Ricks-Sponberg | Costa Mesa | CA |
| Jose | Rico | North Hollywood | CA |
| Loretta | Riddle | Flower Mound | TX |
| Leon | Ridgle | Pacoima | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Jamie | Rieger | Moreno Valley | CA |
| Ezequiel | Riesgo | Whittier | CA |
| David | Riley | Bakersfield | CA |
| Lekischa | Riley | Carson | CA |
| Pamela | Riley | Lynwood | CA |
| Shabrea | Riley | San Diego | CA |
| Trevor | Riley | Roseville | CA |
| Vanessa | Riley | San Francisco | CA |
| Joyce | Rincon | Imperial Beach | CA |
| Steven | Ring | Los Angeles | CA |
| Natalie | Ringger | Santa Ana | CA |
| Daniel | Rios | Los Angeles | CA |
| Jillian M | Rios | Riverside | CA |
| Marissa | Rios | Las Vegas | NV |
| Shanika | Riser | Palm Springs | CA |
| Alberta | Rivas | Huntington Park | CA |
| Claudia | Rivas | South Gate | CA |
| David | Rivas | Los Angeles | CA |
| Jose | Rivas | Oakland | CA |
| Kenneth | Rivas | La Puente | CA |
| Sara | Rivas | Perris | CA |
| Alex | Rivera | Mountain View | CA |
| Alice | Rivera | San Diego | CA |
| Alicia | Rivera | Long Beach | CA |
| Anthony | Rivera | Lancaster | CA |
| Carmen | Rivera | Fresno | CA |
| Elijah | Rivera | Hawthorne | CA |
| Lyzbeth | Rivera | Bisbee | AZ |
| Manuel | Rivera | San Diego | CA |
| Mireya | Rivera | Inglewood | CA |
| Roi | Rivera | Covina | CA |
| Carmen | Rizo | Pico Rivera | CA |
| Neville | Robateau | Montebello | CA |
| Aaron | Robbins | Oakland | CA |
| Aleena | Robbins | Laguna Woods | CA |
| Carlos | Robbins | Antioch | CA |
| David | Robbins | Rancho Palos Verdes | CA |
| Bobbie | Roberson | Los Angeles | CA |
| Michael | Roberson | Los Angeles | CA |
| Bawana | Roberts | Compton | CA |
| Sarah | Roberts | Sacramento | CA |
| Ke'Ira | Robertson | San Francisco | CA |
| Sarah | Robertson | Visalia | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Shequia | Robertson | Las Vegas | NV |
| Erik | Robillard | Wichita Falls | TX |
| Kareem | Robin | Rancho Cucamonga | CA |
| Cody | Robinett | Newark | TX |
| Brandon | Robinson | Boise | ID |
| Brandon | Robinson | San Francisco | CA |
| Damon | Robinson | Pittsburg | CA |
| Donna | Robinson | Stockton | CA |
| Kathryn | Robinson | San Diego | CA |
| Latashia | Robinson | San Bernardino | CA |
| Lateesha | Robinson | Gardena | CA |
| Maya | Robinson | Los Angeles | CA |
| Navell | Robinson | Antioch | CA |
| Sheri | Robinson | Ontario | CA |
| Tiffany | Robinson | San Diego | CA |
| Tracey | Robinson | Berkeley | CA |
| Laura | Robles | Escondido | CA |
| Zachary | Roblyer | Clovis | CA |
| Jabar | Robotham | Long Beach | CA |
| Alex | Rocha | Tarzana | CA |
| Cynthia | Roche | Pico Rivera | CA |
| Eamon | Roche | Los Angeles | CA |
| Ajay | Rochester | Beverly Hills | CA |
| Kimberly | Rochette | San Francisco | CA |
| Charlette | Rodgers | San Bernardino | CA |
| Barbara | Rodrigue | Redding | CA |
| Ahiezer | Rodriguez | Los Angeles | CA |
| Alejandro | Rodriguez | Los Angeles | CA |
| Angel | Rodriguez | Upland | CA |
| Austin | Rodriguez | San Bernardino | CA |
| Brianna | Rodriguez | Hemet | CA |
| Brittany | Rodriguez | Visalia | CA |
| Cesar | Rodriguez | Santa Monica | CA |
| Chantelle | Rodriguez | Oceanside | CA |
| Eric | Rodriguez | Hawthorne | CA |
| Eric | Rodriguez | Woodland | CA |
| Erik | Rodriguez | Glendora | CA |
| Evan | Rodriguez | San Francisco | CA |
| Eviney | Rodriguez | El Monte | CA |
| Frank | Rodriguez | Los Angeles | CA |
| Guadalupe | Rodriguez | Sacramento | CA |
| Gustavo | Rodriguez | N Las Vegas | NV |
| Hugo | Rodriguez | San Diego | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Jacinto | Rodriguez | Ontario | CA |
| Jessica | Rodriguez | Gardena | CA |
| Jesus | Rodriguez | San Ysidro | CA |
| Jim | Rodriguez | Canoga Park | CA |
| Jose | Rodriguez | Hawthorne | CA |
| Kenneth | Rodriguez | Anaheim | CA |
| Laura | Rodriguez | Chatsworth | CA |
| Lisa | Rodriguez | Sherman Oaks | CA |
| Macayla | Rodriguez | St.Louis | MO |
| Matthew | Rodriguez | Salinas | CA |
| Miguel | Rodriguez | Southgate | CA |
| Natasha | Rodriguez | Covina | CA |
| Oscar | Rodriguez | Sylmar | CA |
| Peter | Rodriguez | La Quinta | CA |
| Priscilla | Rodriguez | Pomona | CA |
| Rey | Rodriguez | Lancaster | CA |
| Shannon | Rodriguez | San Pedro | CA |
| Troy | Rodriguez | Carmichael | CA |
| Veronica | Rodriguez | Ontario | CA |
| Vicky | Rodriguez | Los Angeles | CA |
| Jorge | Rodríguez | Rosemead | CA |
| Amber | Rodriquez | Orangevale | CA |
| Griffin | Roessler | West Hollywood | CA |
| Fondell | Rogers | Carson | CA |
| Kathryn | Rogers | Los Angeles | CA |
| Lafresha | Rogers | Los Angeles | CA |
| Lyndsay | Rogers | Victorville | CA |
| Nikolas | Rogers | North Las Vegas | NV |
| Roberta | Rogers | El Cajon | CA |
| Tyresha | Rogers | Perris | CA |
| William | Rogers | San Francisco | CA |
| Francisco | Rojas | Canoga Park | CA |
| Juan | Rojas | San Gabriel | CA |
| Juan | Rojas | South Gate | CA |
| Trini | Rojas | San Fernando | CA |
| Adyn | Romahn | San Diego | CA |
| Andy | Roman | Stanton | CA |
| Kristina | Romanchuk | Burbank | CA |
| Brittany | Romano | Rocklin | CA |
| Roman | Romano | Whittier | CA |
| Vincent | Romanos | Torrance | CA |
| Jacob | Romero | San Jose | CA |
| Jaime | Romero | Bell Gardens | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Matthew | Romero | Visalia | CA |
| Nadine | Romero | Valencia | CA |
| Nicholas | Romero | Victorville | CA |
| Richard | Romero | Sylmar | CA |
| Steven | Romero | Rocklin | CA |
| Sean | Romich | San Diego | CA |
| Wendy | Ronberg | Santa Clara | CA |
| Mia | Rondone | Canoga Park | CA |
| Gage | Rorhstein | Valencia | CA |
| Emilio | Rosadillo | San Diego | CA |
| Albert | Rosales | Los Angeles | CA |
| Reginaldo | Rosario | Berkeley | CA |
| Edgar | Rosas | Los Angeles | CA |
| Juan | Rosas | Whittier | CA |
| Robert | Rosbaugh | Portland | OR |
| Ana | Rose | Lawndale | CA |
| Michael | Rose | North Hollywood | CA |
| Brittany | Rosenberg | Los Angeles | CA |
| Sherry | Rosner | San Diego | CA |
| Cheylyn | Ross | San Bernardino | CA |
| Jameelah | Ross | Culver City | CA |
| Jordan | Ross | North Hills | CA |
| Kayanna | Ross | Stockton | CA |
| Peter | Ross | San Diego | CA |
| Ula | Ross | Sherman Oaks | CA |
| Lindsay | Roush | Los Angeles | CA |
| Randi | Roush | Sacramento | CA |
| Althea | Roy | Chula Vista | CA |
| Dylan | Royal | Berkeley | CA |
| Matthew | Rubalcaba | National City | CA |
| Bettina | Ruffalo | El Sobrante | CA |
| Lecretia | Ruffin | Antioch | CA |
| John | Ruffinelli | Los Angeles | CA |
| Frank | Rugnetta | Palomar Mountain | CA |
| Paul | Ruhl | Sacramento | CA |
| Seyannah | Ruhland | Citrus Heights | CA |
| Daniel | Ruiz | Sacramento | CA |
| Jorge | Ruiz | Los Angeles | CA |
| Jose | Ruiz | Mesa | AZ |
| Manuel | Ruiz | Ontario | CA |
| Vincent | Ruiz | West Sacramento | CA |
| Felipe | Ruiz Jr | Aurora | IL |
| Brian | Rumas | Carson | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Michael | Runyan | San Francisco | CA |
| Christopher | Rurner | Pico Rivera | CA |
| Brandon | Russell | Castaic | CA |
| Dana | Russell | Castaic | CA |
| Danielle | Russell | Laguna Hills | CA |
| Desiree | Russell | Castaic | CA |
| William | Russell | Moreno Valley | CA |
| Brendan | Russell-Holcomb | Modesto | CA |
| Ashley | Russom | Santa Maria | CA |
| Desiree | Ruvalcaba | Downey | CA |
| Daniel | Sabin | Los Angeles | CA |
| Jessica | Sacks | Concord | CA |
| Jason | Sadik | El Cajon | CA |
| Bryanna | Saechao | Merced | CA |
| Nathan | Saechao | Oakland | CA |
| Esam | Saeed | Colma | CA |
| Chris | Saenz | Covina | CA |
| Leyla | Saghafi | Anaheim | CA |
| Maria Ynez | Sagun | Los Angeles | CA |
| Abanob | Said | San Pedro | CA |
| Theresa | Said | Atwater | CA |
| Zakaria | Said | La Mesa | CA |
| Joey | Saidian | Los Angeles | CA |
| Manuchekhr | Saidov | Torrance | CA |
| Bianca | Sainz-Smith | Oakland | CA |
| Boback | Sajadpour | Bakersfield | CA |
| Loren | Sajona | Santee | CA |
| Anais | Sakaoghli | Temple City | CA |
| Rebecca | Salari | Palm Desert | CA |
| Jesus | Salas | Granite Bay | CA |
| Monica | Salas | Norwalk | CA |
| Francisco | Salazar | La Habra | CA |
| Josie | Salazar | San Pedro | CA |
| Makayla | Salazar | Visalia | CA |
| Miguel | Salazar | Bell Gardens | CA |
| Stephanie | Salazar | Visalia | CA |
| Jonathan | Salcido | Los Angeles | CA |
| Luis | Saldado | San Diego | CA |
| Elizabeth | Saldivar | Stockton | CA |
| Gerardo | Saldivar | Stockton | CA |
| Frank | Salgado | Los Angeles | CA |
| David | Salihi | Poway | CA |
| Diana | Salinas | Lake Elsinore | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Monica | Salinas | Upland | CA |
| Theresa | Salinas | San Jose | CA |
| Andrew | Salvador | San Diego | CA |
| Chris | Salvador | San Francisco | CA |
| Frankie | Samorarandon | Long Beach | CA |
| Sean | Sampsell | National City | CA |
| Keshawn | Sampson | Sacramento | CA |
| George | Samtamaria | San Diego | CA |
| Analise | Sanabria | Tracy | CA |
| Nathan | Sanbeck | Roseville | CA |
| Jenna | Sanceda | La Puente | CA |
| Adam | Sanchez | Modesto | CA |
| Arthur | Sanchez | Hesperia | CA |
| Christopher | Sanchez | El Monte | CA |
| Eloy | Sanchez | Sherman Oaks | CA |
| Gabby | Sanchez | Pomona | CA |
| Guadalupe | Sanchez | Los Angeles | CA |
| Jacqueline | Sanchez | San Bernardino | CA |
| Jan Paul | Sanchez | Chula Vista | CA |
| Jennifer | Sanchez | Sylmar | CA |
| Jorge | Sanchez | South El Monte | CA |
| Jose | Sanchez | Cudahy | CA |
| Jose | Sanchez | Van Nuys | CA |
| Manuel | Sanchez | Pacoima | CA |
| Marcus | Sanchez | Manhattan | NY |
| Mercedes | Sanchez | Covina | CA |
| Oscar | Sanchez | Torrance | CA |
| Victor | Sanchez | Stanton | CA |
| Victor | Sanchez | Northridge | CA |
| Karen | Sánchez | Los Angeles | CA |
| Michelle | Sanchz | San Diego | CA |
| Dakota | Sandak | Northridge | CA |
| Amanda | Sanders | North Hollywood | CA |
| Ashalla | Sanders | Charlotte | NC |
| Chantell | Sanders | Sacramento | CA |
| Nicholas | Sanders | San Francisco | CA |
| Theareasa | Sanders | Victorville | CA |
| William | Sanderson | Rancho Santa Margarita | CA |
| Brianna | Sandoval | Colton | CA |
| Darian | Sandoval | San Diego | CA |
| Jonathan | Sandoval | San Bernardino | CA |
| Sasha | Sandusky | San Diego | CA |
| David | Sandvoss | Reseda | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Michelle | Sanford | Phila | PA |
| Zoey | Sanford | Los Angeles | CA |
| Rufai | Sani | Riverside | CA |
| Arthur | Santamaria | Temecula | CA |
| Juan Carlos | Santana | Los Angeles | CA |
| Rocco | Santana | San Diego | CA |
| Elizabeth | Santiago | Huntington Park | CA |
| Kumonique | Santiago | San Marcos | CA |
| Danielle | Santilli | Chatsworth | CA |
| Hosea | Santos | Salinas | CA |
| Logan | Sanzeri | Los Angeles | CA |
| Hemang | Saraiya | Arcadia | CA |
| Mark | Sardina | La Mesa | CA |
| Renier | Sarmiento | Los Angeles | CA |
| Kevin | Savage | Redondo Beach | CA |
| Diana | Savala Thibeau | West Sacramento | CA |
| Jerald | Sayson | Fresno | CA |
| Joshua | Scally-Smith | Hemet | CA |
| Anthony | Scamaldo | Woodland Hills | CA |
| Rebecca | Scarbrough | Imperial Beach | CA |
| Melanie | Scarpati | Ringwood | NJ |
| Damion | Scates | Los Angeles | CA |
| Clarence | Schaaf | Los Angeles | CA |
| Tyan | Schess | Los Angeles | CA |
| Taylor | Scheuneman | La Mesa | CA |
| Albert | Schindler | Thousand Oaks | CA |
| Brittany | Schissler | North Hollywood | CA |
| Roxanne | Schmidt | Pomona | CA |
| Demitrius | Schmitt | Los Angeles | CA |
| Jacob | Schneider | Trabuco Canyon | CA |
| Jordan | Schneider | Sacramento | CA |
| Lillian | Schoenbeck | La Mirada | CA |
| Jacob | Schor | South Pasadena | CA |
| Lauren | Schorr | Long Beach | CA |
| Brandy | Schreiner | Pomona | CA |
| Michael | Schuda | Los Angeles | CA |
| Dana | Schultz | Simi Valley | CA |
| Justin | Schultz | Los Angeles | CA |
| Neill | Schutzer | Burbank | CA |
| Connor | Schwab | Val Verde | CA |
| William | Schwartz-Doyle | Fresno | CA |
| Nathaniel | Scobie | Riverside | CA |
| Hasani | Scott | San Pablo | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Lakeisha | Scott | San Bernardino | CA |
| Marie | Scott | Victorville | CA |
| Samantha | Scott | Santa Ana | CA |
| Zoe | Searle | Manteca | CA |
| Johnny Ray | Seastrunk | Bakersfield | CA |
| Tyrel | Seawell | Los Angeles | CA |
| Kayla | Seay | Modesto | CA |
| Sean | See | Winnetka | CA |
| Shaun | Seeram | Los Angeles | CA |
| Kaila | Segarra | Roseville | CA |
| Rondie | Sellers | North Hollywood | CA |
| Stone | Selseth | San Francisco | CA |
| Kelly | Selvidge | Sacramento | CA |
| Michelle | Senart | Detroit | MI |
| Loire | Sendejas | Bermuda Dunes | CA |
| Ryan | Sensenig | Pasadena | CA |
| Chanalisa | Sera | Huntington Park | CA |
| Brittani | Serna | Pomona | CA |
| Tricia | Serranilla | Reseda | CA |
| Juan | Serrano | Santa Ana | CA |
| Angelica | Sesma | San Diego | CA |
| Tyrone | Session | Carson | CA |
| Kristina | Sevcik | San Diego | CA |
| Audrey | Severy | El Cerrito | CA |
| Marissa | Seybert | San Diego | CA |
| Nicole | Seymore | Oakland | CA |
| Khalid | Shahin | Murrieta | CA |
| Ayuque | Shaikh | San Francisco | CA |
| Khachik | Shakhpazyan | Moreno Valley | CA |
| Paolo | Shamoon | Studio City | CA |
| David | Shank | Westminster | CA |
| Michael | Shannon | Richmond | CA |
| Abdullah | Shariff | Diamond Bar | CA |
| Jennifer | Sharpe | Hesperia | CA |
| Lorna Jean | Sharrard | National City | CA |
| Christopher | Shaw | Roseville | CA |
| Tyral | Shaw | Los Angeles | CA |
| Eric | Shawula | Anaheim | CA |
| Sharla | Shelby | Altadena | CA |
| Chelsea | Shelton | La Mesa | CA |
| Weiwen | Sheng | Chatsworth | CA |
| John | Shepherd | Newport Beach | CA |
| Damian | Sheradd | Inglewood | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Vijay | Sheth | Rancho Palos Verdes | CA |
| Harrison | Shi | San Francisco | CA |
| Justice | Shields | Los Angeles | CA |
| Kristi | Shields | Sacramento | CA |
| Tyler | Shields | Chino Hills | CA |
| Kimber | Shilpetski | Temecula | CA |
| Duncan | Shimojima | Northridge | CA |
| Ebony | Shine | Spring Valley | CA |
| Kevin | Shirley Ii | San Diego | CA |
| Brittany | Shober | Capitola | CA |
| Lawrence | Shoffner | San Pedro | CA |
| Kasra | Shokravi | Pasadena | CA |
| Sagar | Shrestha | El Cerrito | CA |
| Stephanie | Shuff | Etiwanda | CA |
| William | Shuster | Fallbrook | CA |
| Spencer | Siddens | Fairmount City | PA |
| Taylor | Sides | Carmichael | CA |
| Aldair | Silva | Gardena | CA |
| Alexus | Silva | Los Angeles | CA |
| Andrew | Silva | San Francisco | CA |
| Christopher | Silva | Sacramento | CA |
| Frank | Silva | Los Angeles | CA |
| Jaime | Silva | Inglewood | CA |
| Kelly | Silva | Valley Village | CA |
| Mario | Silva | El Monte | CA |
| Marlene | Silva | Long Beach | CA |
| Matthew | Silva | Spring Valley | CA |
| Osvaldo | Silva | Los Angeles | CA |
| Veronica | Silva | Las Vegas | NV |
| Joseph | Silvia | Redlands | CA |
| Ramy | Silyan | Oakland | CA |
| Krista | Simanovich | Santa Clarita | CA |
| Wayne | Simard | San Diego | CA |
| Belal | Simjee | Fairfield | CA |
| Asim | Simmons | Los Angeles | CA |
| Breeanna | Simmons | Los Angeles | CA |
| Malika | Simmons | Alameda | CA |
| Stasea | Simmons | Stockton | CA |
| William | Simmons | Waialua | HI |
| Don | Simms | Salt Lake City | UT |
| Gevargiz | Simon | Sun Valley | CA |
| Jaylinn | Simone | Palmdale | CA |
| Craig | Simpson | Cerritos | CA |

**Exhibit A**

| First Name | Last Name | City | State |
| --- | --- | --- | --- |
| Elster | Simpson | Toledo | OH |
| Tabatha | Simpson | Empire | CA |
| Unique | Simpson | Compton | CA |
| Kendric | Sims | Los Angeles | CA |
| Tashawna | Sims | Long Beach | CA |
| Heather | Singh | Sacramento | CA |
| Sonia | Singh | Santa Clara | CA |
| Eric | Singler | Los Angeles | CA |
| Danielle | Singleton | Inglewood | CA |
| Kye | Singleton | Prundale | CA |
| Rashida | Singleton | Inglewood | CA |
| Lexi | Sinker | Baldwin Park | CA |
| Elena | Sinulingga | Sherman Oaks | CA |
| Simon | Sioni | Encino | CA |
| Aunirban | Sircar | Los Angeles | CA |
| Christine | Sirias | Alhambra | CA |
| Logan | Sisco | Turlock | CA |
| Christine | Situmeang | Whittier | CA |
| Sokhim | Siv | Stockton | CA |
| Rita | Sivongxay | Clovis | CA |
| Sierra | Skelton | Fresno | CA |
| Bryaun | Skinner | Santa Ana | CA |
| Maurianna | Skinner | Vallejo | CA |
| Wyatt | Slate | Long Beach | CA |
| Vinay | Slathia | Concord | CA |
| Lisa | Slattery | Burbank | CA |
| Deandre | Sloan | Oakland | CA |
| Elizabeth | Sloan | Ontario | CA |
| John | Sloane | San Diego | CA |
| Joshua | Slusher | Fresno | CA |
| Jasmyne | Small | Bakersfield | CA |
| Ashleigh | Smalley | Lake Elsinore | CA |
| John | Smart | Los Angeles | CA |
| Tanisha | Smart | Sacramento | CA |
| Adambrant | Smith | Los Angeles | CA |
| Althea | Smith | Stockton | CA |
| Annette | Smith | Los Angeles | CA |
| Anthony | Smith | Antioch | CA |
| Anthony | Smith | Los Angeles | CA |
| Ashley | Smith | Alameda | CA |
| Brenna | Smith | Spring Valley | CA |
| Carlton | Smith | Los Angeles | CA |
| Carol | Smith | Roseville | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Christine | Smith | San Diego | CA |
| Christopher | Smith | Los Angeles | CA |
| Daniel | Smith | San Diego | CA |
| Darrell | Smith | Torrance | CA |
| Delaine | Smith | Las Vegas | NV |
| Demarcus | Smith | Vallejo | CA |
| Desiree | Smith | San Diego | CA |
| Douglas | Smith | North Hollywood | CA |
| Edward | Smith | Los Angeles | CA |
| Eula | Smith | Daly City | CA |
| Gregory | Smith | Vallejo | CA |
| Jasmine | Smith | Oakland | CA |
| Jasmine | Smith | Van Nuys | CA |
| Jasons | Smith | So. Lake Tahoe | CA |
| Jennifer | Smith | Cathedral City | CA |
| Jeremy | Smith | Menifee | CA |
| Jervere | Smith | Los Angeles | CA |
| Jimmy | Smith | Ontario | CA |
| John | Smith | Stockton | CA |
| Jonathon | Smith | Suisun | CA |
| Karla | Smith | Van Nuys | CA |
| Kayla | Smith | Oxnard | CA |
| Keaira | Smith | Las Vegas | NV |
| Kent | Smith | Aliso Viejo | CA |
| Kristina | Smith | Canoga Park | CA |
| Krystle | Smith | Los Angeles | CA |
| Lance | Smith | Eagle Mountain | UT |
| Laquita | Smith | Lomita | CA |
| Latorrance | Smith | Stockton | CA |
| Laurence | Smith | Los Angeles | CA |
| Matthew | Smith | Lakeside | CA |
| Meca | Smith | Anaheim | CA |
| Melanie | Smith | Hayward | CA |
| Monte | Smith | Berkeley | CA |
| Nancy | Smith | Palmdale | CA |
| Richard | Smith | Oxnard | CA |
| Robert | Smith | Phelan | CA |
| Rondrea | Smith | Sacramento | CA |
| Roxiann | Smith | Ceres | CA |
| Russell | Smith | Pasadena | CA |
| Serrenity | Smith | Inglewood | CA |
| Shanra | Smith | Rancho Cucamonga | CA |
| Shawn | Smith | Fresno | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Shuanta | Smith | Palmdale | CA |
| Sierra | Smith | San Jose | CA |
| Stephanie | Smith | Canyon Country | CA |
| Stephanie | Smith | Sacramento | CA |
| Tiffany | Smith | San Juan Capistrano | CA |
| Wayne | Smith | West Hills | CA |
| James | Smokes | Los Angeles | CA |
| Michael | Smoot | Bakersfield | CA |
| Taleigha | Sneed | Hawthorne | CA |
| Dean | Snelson | Sacramento | CA |
| Mycole | Snider | Irvine | CA |
| Shannara | Snodgrass | San Diego | CA |
| Tiffany | Snook | American Canyon | CA |
| Tiffany | Snow | Vista | CA |
| Mindy | Snyder | Hesperia | CA |
| Monnize | Sobrinho | Los Angeles | CA |
| Seiwaa | Sofala | Long Beach | CA |
| Collin | Sohn | Los Angeles | CA |
| Jocelyne | Solares | Long Beach | CA |
| Darla | Solis | Los Angeles | CA |
| Kelly | Solomon | Newark | CA |
| Lee | Solomon | Garden Grove | CA |
| Justin | Song | Downey | CA |
| Tai | Song | Buena Park | CA |
| Valentine | Soposky | West Covina | CA |
| Joey | Sorce | Los Angeles | CA |
| Jonathan | Sorensen | Santa Ana | CA |
| Amanda | Sorg | Yuba City | CA |
| Juan | Soria | Anaheim | CA |
| Gustavo | Soriano | Van Nuys | CA |
| Yaya | Sorrel | Castro Valley | CA |
| Mayo | Sosa | Rowland Heights | CA |
| Paul | Sosa | Riverside | CA |
| Jessica | Sosbee | La Mesa | CA |
| April | Soto | Sun Valley | CA |
| Courtney | Soto | Sun Valley | CA |
| Danny | Soto | Fountain Valley | CA |
| Juan | Soto | Ontario | CA |
| Mylee | Soto | San Juan Capistrano | CA |
| Rudy | Soto | Gardena | CA |
| Sara | Soto | Baldwin Park | CA |
| Rayan | Soueidan | Cypress | CA |
| Tida | Soun | Victorville | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Marcos | Sousa | San Pablo | CA |
| Amanda | South | Roseville | CA |
| Shacole | Sparks | Los Angeles | CA |
| Ian | Spath | San Diego | CA |
| Bryan | Spelker | Hacienda | CA |
| Anthony | Spencer | Richmond | CA |
| Lakeisha | Spencer | Oakland | CA |
| Yolanda | Spigner | Los Angeles | CA |
| Savokia | Spignor | San Francisco | CA |
| Thomas | Sponberg | Costa Mesa | CA |
| Robin | Spruiell | Paramount | CA |
| Theresa | Sslyer | Rancho Santa Margarita | CA |
| Peterson | St Jean | Everett | MA |
| Carlo Jr. | St Juste | Los Angeles | CA |
| Andrew | Stafford | Los Angeles | CA |
| Brandon | Stanford | Gardena | CA |
| Timothy | Stanley | Lancaster | CA |
| Alisa | Stansbury | West Jordan | UT |
| Denise | Stares | Antioch | CA |
| Christine | Stark | Forest Falls | CA |
| Elijah | Starms | Van Nuys | CA |
| Terri | Stasik | Costa Mesa | CA |
| Cristal | Staunton | Costa Mesa | CA |
| Steven | Steadman | Glendale | CA |
| Autumn | Steele | Santee | CA |
| Crystal | Steele | Redding | CA |
| Laurie | Steelman | Rio Vista | CA |
| Ciena | Steinbeck | West Hills | CA |
| Daniel | Steinbecker | San Diego | CA |
| Jeffrey | Steinberg | Canoga Park | CA |
| Charles | Steinman | Visalia | CA |
| Melissa | Stemen | Crockett | CA |
| Karina | Stephens | Ripon | CA |
| Nictaye | Stephens | Los Angeles | CA |
| Amanda | Stevens | Redding | CA |
| John | Stevens | North Hollywood | CA |
| Kaile | Stevens | Aurora | CO |
| Lyle | Stevens | Long Beach | CA |
| Marlee | Stevens | San Diego | CA |
| Anthony | Stevenson | Lancaster | CA |
| Jessica | Stevenson | Richmond | CA |
| Brian | Stewart | Compton | CA |
| Dante | Stewart | Modesto | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Dyllan | Stewart | San Diego | CA |
| Nicole | Stewart | San Bernardino | CA |
| Simone | Stewart | Tracy | CA |
| William | Stewart | San Diego | CA |
| Mismonay | Stewart-Woolfolk | Stockton | CA |
| Leanna | Stickel | San Diego | CA |
| Michael | Stilson | Lancaster | CA |
| Michael | Stinemates | Riverbank | CA |
| Brian | Stinson | Glendora | CA |
| Jessica | Stobart | North Hollywood | CA |
| Frederick | Stoces | Long Beach | CA |
| Ryan | Stockbridge | Manchester | NH |
| Amber | Stockert | Sacramento | CA |
| Matthew | Stockton | San Diego | CA |
| Lewis | Stokes | Carson | CA |
| Tina | Stokes | Long Beach | CA |
| Alyssa | Stone | Sacramento | CA |
| Lisa | Stover | Long Beach | CA |
| Jeffrey | Strauss | San Diego | CA |
| Chalon | Stringfellos | Los Angeles | CA |
| Michele | Strom | San Diego | CA |
| Bonnie | Stromer | El Cajon | CA |
| Danny | Stuart | Fullerton | CA |
| Erma | Stuart | Torrance | CA |
| Lakiesha | Stuart | Chula Vista | CA |
| Eric | Stubbs | San Diego | CA |
| Kyle | Stutesman | San Jose | CA |
| Jennifer | Styles | Castaic | CA |
| Hari | Subedi | Alameda | CA |
| Mahendra | Subedi | Sunnyvale | CA |
| Amber | Sudduth | Long Beach | CA |
| Elisha | Sullivan | Sacramento | CA |
| Marleen | Sullivan | Sonora | CA |
| Michael | Sullivan | Riverbank | CA |
| Sean | Sullivan | Escondido | CA |
| Sierra | Sullivan | Hemet | CA |
| Ryan | Sumerlin | Phoenix | AZ |
| Collin | Summers | San Bernardino | CA |
| Kristin | Summers | Roseville | CA |
| Melody | Summers | Los Angeles | CA |
| Eric | Summerville | Eugene | OR |
| Donna | Sumpman | Garden Grove | CA |
| Angelino | Sundiam | Pacifica | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Chalinee | Suphanthuchat | Van Nuys | CA |
| Adasha | Surratt | Los Angeles | CA |
| Caitlin | Sutton | San Diego | CA |
| Sajal | Suwal | San Pablo | CA |
| Olivia | Swaim | Escondido | CA |
| Charles | Swain | Victorville | CA |
| Ronald | Swallow | North Hollywood | CA |
| Cindy | Swanson | Sacramento | CA |
| Valerie | Swanson | Long Beach | CA |
| Nathan | Swartz | Lodi | CA |
| Toure | Sweeney | Long Beach | CA |
| Stephanie | Swiger | Yorba Linda | CA |
| Ruby | Swope | El Cajon | CA |
| Alfreda | Swygert | Pittsburg | CA |
| Hamidou | Sy | Long Beach | CA |
| Jacob | Sykes | Canyon Country | CA |
| Oliver | Szakall | Littlerock | CA |
| Alexander | Szopinski | Pasadena | CA |
| Alano | T.Adriano | Long Beach | CA |
| Maria | Taamu | Mcclellan | CA |
| Marki | Tafoya | San Jose | CA |
| Vicente | Tan | Irvine | CA |
| Kenneth | Tang | Las Vegas | NV |
| Hailey | Tantillo | Sacramento | CA |
| Esequiel | Tapia | Stanton | CA |
| Nataly | Tapia | Inglewood | CA |
| Omar | Tapia | Los Angeles | CA |
| Serafina | Tapper | Temecula | CA |
| Michael | Taquino | South Gate | CA |
| Steven | Taren | Los Angeles | CA |
| Marjan | Tareq | Corona | CA |
| Olha | Tarnovetska | Los Angeles | CA |
| Sevak | Tarpinian | Fullerton | CA |
| Tashelle | Tarver | Sacramento | CA |
| Bradley | Tate | Sacramento | CA |
| Mary | Tate | Carson | CA |
| Shelia | Tate | Oak Park | IL |
| Taizja | Tate | Los Angeles | CA |
| Tony | Tateyama | Stanford | CA |
| Shane | Tavarez | Palmdale | CA |
| Stephanie | Tavarez | Palmdale | CA |
| Kyle | Tavizon | Glendale | CA |
| Kristen | Taxara | Redding | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Aaliyah | Taylor | Victorville | CA |
| Audra | Taylor | Rancho Cordova | CA |
| Benjamin | Taylor | Los Angeles | CA |
| Brushay | Taylor | Bakersfield | CA |
| Charmain | Taylor | Anaheim | CA |
| Cynthia | Taylor | San Diego | CA |
| Dawonna | Taylor | Las Vegas | NV |
| Estella | Taylor | Los Angeles | CA |
| Fabio | Taylor | Ontarko | CA |
| Lynette | Taylor | Elk Grove | CA |
| Malarie | Taylor | Fontana | CA |
| Melanee | Taylor | Hawthorne | CA |
| Robin | Taylor | Compton | CA |
| Shawntay | Taylor | Hawthorne | CA |
| Taniqua | Taylor | Lancaster | CA |
| Tawny | Taylor | Long Beach | CA |
| Tubotein | Taylor | Anaheim | CA |
| Unique | Taylor | San Leandro | CA |
| Viesha | Taylor | Los Angeles | CA |
| Jorge | Tayun | Fontana | CA |
| Chance | Teague | Apple Valley | CA |
| Desiree | Tejeda | Los Angeles | CA |
| Paul Philip | Tejedor | Lincoln | CA |
| Dulce | Tellez | Lancaster | CA |
| Matthew | Tempchin | Woodland Hills | CA |
| Candace | Temple | Longbeach | CA |
| Gerald | Temple | Sun Valley | CA |
| James | Tene | San Francisco | CA |
| Eric | Tenort | San Diego | CA |
| James | Terpstra | Las Vegas | NV |
| Milan | Tett | Los Angeles | CA |
| Helen | Tewolde | San Diego | CA |
| Jason | Thais | Cathedral City | CA |
| Paveena | Thanasaro | North Hollywood | CA |
| Joseph | Thao | Sacramento | CA |
| Amrit | Thapa | Oakland | CA |
| Carol | Thatcher | Orangevale | CA |
| Mason | Thatcher | Newark | CA |
| James | Thayer | Anaheim | CA |
| John | Thek | Sacramento | CA |
| Keven | Theophile | Los Angeles | CA |
| Manjinger | Thind | Santa Clara | CA |
| Evan | This | Brea | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Robert | Thoman | Lemon Grove | CA |
| Aaron | Thomas | Oakland | CA |
| Alexa | Thomas | Helendale | CA |
| Andre | Thomas | Rialto | CA |
| Andrew | Thomas | North Highlands | CA |
| Antral | Thomas | Pasadena | CA |
| Chasmine | Thomas | Westminister | CA |
| Christopher | Thomas | Las Vegas | NV |
| Emille | Thomas | Stockton | CA |
| Jamel | Thomas | Phoenix | AZ |
| Lakeisha | Thomas | Compton | CA |
| Latonya | Thomas | Rialto | CA |
| Lorrel | Thomas | Los Angeles | CA |
| Marlicia | Thomas | Victorville | CA |
| Michael | Thomas | Richmond | CA |
| Micheline | Thomas | Lauderhill | FL |
| Pauline | Thomas | San Diego | CA |
| Roderick | Thomas | Los Angeles | CA |
| Ryshel | Thomas | Fontana | CA |
| Sidney | Thomas | Long Beach | CA |
| Tara | Thomas | Southgate | CA |
| Tiana | Thomas | Lytle Creek | CA |
| Tierra | Thomas | Long Beach | CA |
| Tonea | Thomas | Oakland | CA |
| Tyree | Thomas | Inglewood | CA |
| Unique | Thomas | National City | CA |
| Vanisa | Thomas | Bakersfield | CA |
| Willie | Thomas Iii | San Jacinto | CA |
| Alex | Thompson | Vallejo | CA |
| Courtney | Thompson | Huntington Beach | CA |
| Erwin | Thompson | Riverside | CA |
| Kasha | Thompson | Long Beach | CA |
| Kyoko | Thompson | Los Angeles | CA |
| Marvin | Thompson | Riverside | CA |
| Michaelle | Thompson | Los Angeles | CA |
| Nauliatyce | Thompson | Woodland Hills | CA |
| Nichole | Thompson | Harbor City | CA |
| Rachel | Thompson | Oakland | CA |
| Robin | Thompson | Portland | OR |
| Shawn | Thompson | Visalia | CA |
| Stacie | Thompson | Fontana | CA |
| Tamika | Thompson | Long Beach | CA |
| Toiriana | Thompson | Palmdale | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Carlton | Thompson Mann | Inglewood | CA |
| Maixee | Thor | Stockton | CA |
| Craig | Thornburg | West Covina | CA |
| Walter | Thornburgh | Long Beach | CA |
| Devante | Thornton | Inglewood | CA |
| Kimberly | Thornton | Richmond | CA |
| Ty | Thornton | Burbank | CA |
| Sahaja | Thorpe | Los Angeles | CA |
| Yamili | Thouchalanh | Long Beach | CA |
| Jason | Throop | Rancho Cordova | CA |
| Jeremy | Thurber | San Diego | CA |
| Larry | Tidwell | Torrance | CA |
| Jacob | Tierney | San Jose | CA |
| Jan | Tillman | Sacramento | CA |
| Nicole | Timmons | Lancaster | CA |
| Charles | Timothy | Elk Grove | CA |
| Anthony | Tinant-Deepak | Daly City | CA |
| Georgina | Tinoco | Azusa | CA |
| Zohar | Tito | Encino | CA |
| Jean | To | Rosemead | CA |
| Jorge | Tobar | Chula Vista | CA |
| Ivan | Tocar | Springtown | TX |
| Priscilla | Tocki | Downey | CA |
| Lucas | Todd | Los Angeles | CA |
| Adrian | Toledo | Los Angeles | CA |
| Britney | Tomsula | Oakland | CA |
| La Tasha | Tonewood | San Diego | CA |
| Justin | Toney | Sacramento | CA |
| Adam | Tonnessen | Mission Viejo | CA |
| Mindy | Tons | Carlsbad | CA |
| Vivianne | Toppings | Long Beach | CA |
| Brandon | Torbati | Lomita | CA |
| Macaria | Toribio | Cudahy | CA |
| Alexander | Torres | La Mesa | CA |
| Angel | Torres | Los Angeles | CA |
| Christian | Torres | Rosemead | CA |
| Evelyn | Torres | Anaheim | CA |
| Jacqueline | Torres | Long Beach | CA |
| Jenifer | Torres | Los Angeles | CA |
| Jose Arturo | Torres | Glendale | CA |
| Martin | Torres | La Puente | CA |
| Micah | Torres | Napa | CA |
| Moises | Torres | Commerce | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Travis | Torres | Rancho Cordova | CA |
| Veronica | Torres | Indio | CA |
| Vibhatsu | Torres | Torrance | CA |
| Alberto | Torres Rodriguez | Pomona | CA |
| Hernan | Torres-Corona | San Diego | CA |
| Karen | Torres-Corona | San Diego | CA |
| Chanel | Tourgeman | Victorville | CA |
| Sarah | Tourner | Lancaster | CA |
| Toni | Tovar | West Covina | CA |
| Maryanna | Towle | Cypress | CA |
| Lynn | Townsel | Inglewood | CA |
| James | Townsend | Madera | CA |
| Kati | Tran | Santa Ana | CA |
| Khanh | Tran | San Jose | CA |
| Nguyen Quoc Huy | Tran | San Jose | CA |
| Raymond | Tran | San Jose | CA |
| Raul | Travesi | Chula Vista | CA |
| Sadiki | Treadwell | Lancaster | CA |
| Kelsey | Tredwell | Lake Forest | CA |
| Elena | Treiger | Montclair | CA |
| Tauavra | Trent | Oakland | CA |
| Chelora | Trice | Exeter | CA |
| Lynn | Tripp | Fresno | CA |
| Brittany | Trodder | San Leandro | CA |
| Jacquis | Trodder | Oakland | CA |
| Jarah | Troupe | Clovis | CA |
| Sara | Troyer | Diamond Bar | CA |
| Joshua | Truelson | Sunnyvale | CA |
| Damian | Trujillo | Panorama City | CA |
| Jorge | Trujillo | Tulare | CA |
| Kimberly | Trujillo | Los Angeles | CA |
| Monica | Trujillo | San Diego | CA |
| Nicole | Trujillo | Los Angeles | CA |
| Ruben | Trujillo | Riverside | CA |
| Santa | Trujillo | Los Angeles | CA |
| Tristan | Trujillo | Fountain Valley | CA |
| Courtney | Truley | Sierra Madre | CA |
| Eddie | Truong | Huntington Beach | CA |
| Janet | Truong | San Jose | CA |
| Kevin | Truong | Garden Grove | CA |
| Quan | Tsang | Walnut | CA |
| Kunleg | Tshering | Santa Barbara | CA |
| Sivan | Tsoar | Woodland Hills | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Brian | Tsylor | Long Beach | CA |
| Phuong | Tu | Hercules | CA |
| Ranier | Tuason | San Jose | CA |
| Clinton | Tucker | Rancho Santa Margarita | CA |
| Sheri | Tucker | San Leandro | CA |
| Andrea | Tullis | Sacramento | CA |
| Hovanes | Tumasyan | Glendale | CA |
| Charles | Turner | Antioch | CA |
| Chryshendall | Turner | Los Angeles | CA |
| David | Turner | Colma | CA |
| Eddie | Turner | Oakland | CA |
| Jacob | Turner | Murrieta | CA |
| Kenneth | Turner | Bakersfield | CA |
| Lafayette | Turner | San Francisco | CA |
| Mona | Turner | Hemet | CA |
| Selena | Turner | Tustin | CA |
| Steven | Turner | Hollywood | CA |
| Tremont | Turner | Long Beach | CA |
| Branden | Tuxbury | Tustin | CA |
| Luzer | Twersky | Bronx | NY |
| Rose | Tye | Wildomar | CA |
| Gretchen | Tyler | Phoenix | AZ |
| Keaton | Tyler | Los Angeles | CA |
| Trelasha | Tyler | Antioch | CA |
| Warren | Tyler | Los Angeles | CA |
| Ezequiel | Ubios | Sacramento | CA |
| Salma | Ubwa | North Hills | CA |
| Constantin | Udroica | Lawndale | CA |
| Md | Ullah | Pittsburg | CA |
| Priscilla | Ulloa | Long Beach | CA |
| Aleksandr | Umanskiy | Marysville | CA |
| Hammed | Umoru | Albany | CA |
| Po | Ung | Los Angeles | CA |
| Sun Young | Urasaki | Los Angeles | CA |
| Jose | Urbina | Suisun | CA |
| Miguel | Uribe | Cypress | CA |
| Stephen | Urquidez | Lancaster | CA |
| Stephanie | Urquizo | Orange | CA |
| Joseph | Urso | Rancho Cucamonga | CA |
| Jerri | Usher | Los Angeles | CA |
| Lillian | Ushurhe | Rialto | CA |
| Katalyn | Uth | Modesto | CA |
| Ebubechukwuu | Uzoukwu | Emeryville | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Daniel | Vakay | Chatsworth | CA |
| Christian | Vala | Los Angeles | CA |
| Jimmy | Valadez | Buena Park | CA |
| Whitney | Valcin | Los Angeles | CA |
| Chris | Valdepena | Anaheim | CA |
| Crystal | Valdez | La Puente | CA |
| Daniel | Valdez | Chula Vista | CA |
| Leo | Valdez | Fontana | CA |
| Lavonne | Valencia | Los Angeles | CA |
| Madaya | Valencia | Stockton | CA |
| Andrew | Valenzuela | Panorama City | CA |
| Emmanuel | Valenzuela | Lancaster | CA |
| Johnny | Valenzuela | Cypress | CA |
| Anthony | Valera | Milpitas | CA |
| Alexander | Valeriano | Los Angeles | CA |
| Crystal | Valeriano | Monclair | CA |
| Leonardo | Valladolid | Torrance | CA |
| Aurora | Valle | Chula Vista | CA |
| Christin | Valle | Martinez | CA |
| Justin | Valle | Bellflower | CA |
| Steven | Valle | Santa Maria | CA |
| Briana | Vallejo | Long Beach | CA |
| Thuy | Van | Berkeley | CA |
| Gabriel | Van De Sande | Los Angeles | CA |
| William | Van Der Bloemen | Carlsbad | CA |
| Lonnie | Van Horn | Anaheim | CA |
| Marissa | Van Houte | Clovis | CA |
| James | Van Noy | Moreno Valley | CA |
| Carlisa | Vanburen | Compton | CA |
| Jaime | Vanegas | Burbank | CA |
| Nick | Vanetta | Sherman Oaks | CA |
| Bao | Vang | Fresno | CA |
| Peder | Vang | Sacramento | CA |
| Melisa | Vannalom | Escondido | CA |
| Joseph | Vanover | Los Angeles | CA |
| Bryan | Vanveen | Costa Mesa | CA |
| Brandon | Vaquiz | Los Angeles | CA |
| Cynthia | Vasquez | La Puente | CA |
| Juan | Vasquez | Palmdale | CA |
| Nick | Vasquez | Placentia | CA |
| Raquelle | Vasquez | Fresno | CA |
| Esteban | Vasquez-Noriega | Santa Maria | CA |
| Jennifer | Vaughn | Sacramento | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Melissa | Vaught | San Jose | CA |
| Alexander | Vazquez | Los Angeles | CA |
| Andrea | Vazquez | Sylmar | CA |
| Carmen | Vazquez | Santa Ana | CA |
| Jose | Vazquez | Los Angeles | CA |
| Karen | Vazquez | Rosemead | CA |
| Ricardo | Vazquez | San Diego | CA |
| Elizabeth | Veal | Lompoc | CA |
| Jose | Vega | Los Angeles | CA |
| Julien | Vega | Bakersfield | CA |
| Omar | Vega | Los Angeles | CA |
| Andrea | Velasquez | Fontana | CA |
| Anthony | Velasquez | Canyon Country | CA |
| Celestine | Velasquez | Bakersfield | CA |
| Della | Velasquez | Hesperia | CA |
| Melania | Velazquez | Whittier | CA |
| Doreen | Velez | Turlock | CA |
| Edlin | Veliz | Commerce | CA |
| Manuel | Veloz | San Bernardino | CA |
| Fanny | Vences | Los Angeles | CA |
| Giordanni | Venegas | Santa Ana | CA |
| Dreyven | Vengarick | Lancaster | CA |
| Doris | Ventura | Los Angeles | CA |
| Jonas | Ventura | Riverside | CA |
| Omar Nogales | Verdin | Los Angeles | CA |
| Romeo | Vergara | Oakland | CA |
| Joycelyn | Verma | Sacramento | CA |
| Leandro | Vianna | San Diego | CA |
| Briana | Vick | Madera | CA |
| Hayley | Victory | Hemet | CA |
| Sierra | Vidal | Santa Monica | CA |
| Logan | Vigil | Torrance | CA |
| Abraham | Villa | Anaheim | CA |
| Christopher | Villa | West Covina | CA |
| Noe | Villa | Santa Ana | CA |
| Santiago | Villa | Palm Springs | CA |
| Antonio | Villafuerte | Valley Springs | CA |
| Ruben | Villagran | Whittier | CA |
| Ana | Villalobos | Hesperia | CA |
| Joseph | Villalpando | Riverside | CA |
| Nancy | Villalpando | Rialto | CA |
| Marina | Villareal | Los Angeles | CA |
| Irene | Villasano | Los Angeles | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Denis | Villatoro | Mission Viejo | CA |
| Linda | Villegas | Menifee | CA |
| Brittany | Vincent | Placentia | CA |
| Mike | Vincent | Lomita | CA |
| Gwendolyn | Vinson | Las Vegas | NV |
| Jon | Vinson | Oakland | CA |
| John | Vinzon | Long Beach | CA |
| Julie | Viramontes | Costa Mesa | CA |
| Tylor | Vo | Sacramento | CA |
| Beverly | Vodegel | Moreno Valley | CA |
| Peter | Voet | Rocklin | CA |
| Brian | Vollmer | Fresno | CA |
| Lorna | Vollmuth | Midway City | CA |
| Dennis | Volochkov | Granada Hills | CA |
| Andrea | Von Bargen | Los Angeles | CA |
| Alex | Vorobyev | Carmichael | CA |
| Bryant | Vu | Rosemead | CA |
| Cindy | Vu | San Diego | CA |
| Paul | Vu | Santa Ana | CA |
| Kiera | Waddy | Chula Vista | CA |
| Earon | Wafer | Los Angeles | CA |
| Daniel | Wagenseller | Riverside | CA |
| Darwin | Wagner | Mesa | AZ |
| Karttie | Wahoff | Riverside | CA |
| Laurence | Waight | San Bernardino | CA |
| Christopher | Wakefield | San Diego | CA |
| Sandra | Walber | Orangevale | CA |
| Zachariah | Waliagha | Pasadena | CA |
| Antonio | Walk | Los Angeles | CA |
| Breana | Walker | Moreno Valley | CA |
| Devon | Walker | Lemon Grove | CA |
| Eugene | Walker | Hayward | CA |
| Jaylen | Walker | Pinole | CA |
| Jeffrey | Walker | Needles | CA |
| Justin | Walker | Anaheim | CA |
| Leomar | Walker | Point Richmond | CA |
| James | Walker Iii | Moreno Valley | CA |
| Erick | Wallace | Altadena | CA |
| Felicia | Wallace | Bakersfield | CA |
| Lawrence | Wallace | Pasadena | CA |
| Louis | Wallace | Carson | CA |
| Tiffany | Wallace | Los Angeles | CA |
| Ken | Waller | Lincoln | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Ramatu | Waller | Lancaster | CA |
| Angie | Wallingford | San Diego | CA |
| Brenda | Walls | Berwyn | IL |
| Micah | Walters | Oceanside | CA |
| Keiosha | Walton | Lancaster | CA |
| Leanna | Ward | Sacramento | CA |
| Marc | Ward | Spokane | WA |
| Antwain | Ware | Oakland | CA |
| Danielle | Ware | Concord | CA |
| David | Ware | Los Angeles | CA |
| Nettie | Warley | Long Beach | CA |
| Aaron | Warner | Castaic | CA |
| Erica | Warner | Los Angeles | CA |
| Felicia | Warner | Moreno Valley | CA |
| Brittany | Warren | San Jose | CA |
| Jordan | Warren | Alhambra | CA |
| Stephanie | Warren | San Diego | CA |
| Aleishia | Wash | Oakland | CA |
| Briana | Washington | Las Vegas | NV |
| Deja | Washington | Inglewood | CA |
| Denzel | Washington | Banning | CA |
| Fanne | Washington | San Diego | CA |
| Lloyd | Washington | Las Vegas | NV |
| Quentin | Washington | Palmdale | CA |
| Sarah | Washington | National City | CA |
| Patrick | Waters | San Leandro | CA |
| Sarah | Waters | Selma | CA |
| Alayjah | Watkins | Bakersfield | CA |
| Brittany | Watson | Altadena | CA |
| Symphony | Watts | Cincinnati | OH |
| Eric | Webb | Fair Oaks | CA |
| Reana | Webb | Lancaster | CA |
| Csllie | Webber | Bakersfield | CA |
| Ashleigh | Weber | Palmdale | CA |
| Maurice | Webster | Beverly Hills | CA |
| Rochelle | Weeks | Midway City | CA |
| Christopher | Weil | Sacramento | CA |
| Cameron | Weir | Los Angeles | CA |
| Douglas | Weiss | Indio | CA |
| Curtis | Welch | Long Beach | CA |
| Denisa | Welch | Palm Desert | CA |
| Marianne | Welch | San Francisco | CA |
| Brianna | Wells | Anaheim | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Kayla | Wells | Pittsburg | CA |
| Sarah | Wells | Sacramento | CA |
| Jhamil | Welton | Westminister | CA |
| Chris | Wendt | Rohnert Park | CA |
| Timothy | Wentzel | Palm Springs | CA |
| Steven | Wenzel | Los Angeles | CA |
| Deanna | West | Murrieta | CA |
| Markeshia | West | Paramount | CA |
| Roland | West | Los Angeles | CA |
| Sylvia | West | Redondo Beach | CA |
| Terraca | West | San Bernardino | CA |
| Angelise | Western | Sacramento | CA |
| Michael | Western | Sacramento | CA |
| Matthew | Wetta | Los Angeles | CA |
| Thomas | Whalen | Los Angeles | CA |
| Shermaine | Wherry | Palmdale | CA |
| Spencer | Whisler | Visalia | CA |
| Diane | Whitaker | El Cajon | CA |
| Brian | White | Reseda | CA |
| Cameron | White | Wilmington | CA |
| Cassidy | White | Ripon | CA |
| Christine | White | Hacienda Heights | CA |
| Christopher | White | Anaheim | CA |
| Derek | White | Chino Hills | CA |
| Devonna | White | Oakland | CA |
| Eboni | White | San Jose | CA |
| Emilie | White | Rancho Cucamonga | CA |
| Inishia | White | Adelanto | CA |
| Jason | White | Citrus Heights | CA |
| Jessica | White | San Diego | CA |
| Julian | White | Murrieta | CA |
| Larry | White | Riverside | CA |
| Major | White | Compton | CA |
| Nettie | White | San Jose | CA |
| Paula | White | Carson | CA |
| Sherelle | White | Wesson | MS |
| Sierra | White | Los Angeles | CA |
| Skyler | White | San Diego | CA |
| Stacy | White | Paramount | CA |
| Tasha | White | Palm Springs | CA |
| Timberlyn | White | Reseda | CA |
| Xzavier | White | Santa Ana | CA |
| Zakiyah | White | Oakland | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Gary | Whitescarver | Stockton | CA |
| Courtney | Whitfield | Coarsegold | CA |
| Stacie | Whitley | Northridge | CA |
| Michele | Whitman | West Hilld | CA |
| Ella | Whittington | Sacramento | CA |
| David | Wickham | Los Angeles | CA |
| Courtney | Wickware | Anaheim | CA |
| John | Wiebe | Stockton | CA |
| Shane | Wielinga | Sherman Oaks | CA |
| Jack | Wiener | San Dimas | CA |
| Emily | Wiese | Garden Grove | CA |
| Valentino | Wijaya | Aliso Viejo | CA |
| Adam | Wilborn | Thermal | CA |
| Matthew | Wilds | Anaheim | CA |
| Antoinette | Wiley | Los Angeles | CA |
| Ashley | Wiley | Oakland | CA |
| Quantessa | Wiley | Los Angeles | CA |
| Tahj | Wiliams | Riverside | CA |
| Michael | Wilke | Los Angeles | CA |
| Jennifer | Wilkerson | Valencia | CA |
| Ashley | Wilkins | Riverside | CA |
| Malica | Wilkins | Elk Grove | CA |
| Patrick | Wilkins | Apple Valley | CA |
| Alex | Williams | Antioch | CA |
| Alicia | Williams | Northridge | CA |
| Armani | Williams | Berkeley | CA |
| Bernard | Williams | Rodeo | CA |
| Brett | Williams | Hawthorne | CA |
| Brian | Williams | Los Angeles | CA |
| Carlton | Williams | Modesto | CA |
| Courtney | Williams | Chino Hills | CA |
| Curtis | Williams | Las Vegas | NV |
| Daniel | Williams | Lake Elsinore | CA |
| Daryl | Williams | Long Beach | CA |
| Deanndra | Williams | San Jose | CA |
| Denise | Williams | Ceres | CA |
| Denzell | Williams | Oakland | CA |
| Desaree | Williams | Los Angeles | CA |
| Dijon | Williams | San Jose | CA |
| Dontrenae | Williams | Las Vegas | NV |
| Frank | Williams | Pacifica | CA |
| Gladys | Williams | Lancaster | CA |
| Jacob | Williams | Long Beach | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Jamal | Williams | Long Beach | CA |
| Jamelia | Williams | Ontario | CA |
| James | Williams | So San Francisco | CA |
| Janelle | Williams | Carson | CA |
| Janice | Williams | Los Angeles | CA |
| Jasmone | Williams | Rancho Cucamonga | CA |
| Jennifer | Williams | Oakland | CA |
| Jeremiah | Williams | El Cajon | CA |
| Jesse | Williams | Marysville | CA |
| Kacy | Williams | Hawthorne | CA |
| Kalana | Williams | Ontario | CA |
| Kathlyn | Williams | San Diego | CA |
| Kenov | Williams | Ramona | CA |
| Kimberly | Williams | Chicago | IL |
| Lorenzo | Williams | Lancaster | CA |
| Mary | Williams | Mesa | AZ |
| Matt | Williams | San Diego | CA |
| Michael | Williams | Olivehurst | CA |
| Natasha | Williams | Imperial Beach | CA |
| Nikole | Williams | Bellflower | CA |
| Nire | Williams | Torrance | CA |
| Rachel | Williams | San Diego | CA |
| Randy | Williams | El Cajon | CA |
| Ronald | Williams | Lake Elsinore | CA |
| Rose | Williams | Long Beach | CA |
| Shaniesa | Williams | Union City | CA |
| Sharne | Williams | Victorville | CA |
| Shirley | Williams | Highland | CA |
| Sierra | Williams | Antioch | CA |
| Sonia | Williams | San Pedro | CA |
| Thomanyque | Williams | Highland | CA |
| Tonya | Williams | Citrus Heights | CA |
| Tyler | Williams | El Cajon | CA |
| Tiffanie | Willingham | Palmdale | CA |
| Brandon | Willis | Los Angeles | CA |
| Deandre | Willis | Tarzana | CA |
| Jerry | Willis | Riolinda | CA |
| Louis | Willis | Rancho Cucamonga | CA |
| Michael | Willis | Inglewood | CA |
| Paula | Willis | Highland | CA |
| Miesha | Willoughby | Sacramento | CA |
| Alexzus | Wills | Los Angeles | CA |
| Joseph | Wills | Richmond | CA |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Elita | Wilson | Long Beach | CA |
| Erik | Wilson | Isla Vista | CA |
| Jaimie | Wilson | Buena Park | CA |
| Keyon | Wilson | Valencia | CA |
| Landon | Wilson | Glendale | CA |
| Larina | Wilson | Los Angeles | CA |
| Mackenzie | Wilson | Sacramento | CA |
| Matthew | Wilson | El Cajon | CA |
| Reginald | Wilson | El Monte | CA |
| Rochelle | Wilson | San Jose | CA |
| Shudene | Wilson | Simi Valley | CA |
| Terrence | Wilson | Carson | CA |
| Ymunique | Wilson | Carson | CA |
| April | Wilton | Stockton | CA |
| Hugh | Wilton | Los Angeles | CA |
| Camie | Wiltshire | Granada Hills | CA |
| Joseph | Winakur | Sherman Oaks | CA |
| Angela | Windom | San Francisco | CA |
| Arion | Wingfield | Long Beach | CA |
| Kasheena | Winn | Sacramento | CA |
| Rob | Winn | Huntington Beach | CA |
| Taylor | Winrow | San Diego | CA |
| Cheree | Winston | Sacramento | CA |
| Hadassah | Winston | Bakersfield | CA |
| Kenyon | Winston | Novato | CA |
| Nathan | Winston | Los Angeles | CA |
| Jabari | Winzer | Moreno Valley | CA |
| Rommy | Wirawan | Sacramento | CA |
| Debra | Wirth | Sacramento | CA |
| Nich | Witham | West Hollywood | CA |
| Shaneisha | Wofford | Long Beach | CA |
| Tremain | Wofford | Los Angeles | CA |
| Chase | Wohrle | Los Angeles | CA |
| Justin | Wolcott | Sacramento | CA |
| David | Wolfe | Covina | CA |
| Johnathan | Wolford | North Highlands | CA |
| Frank | Womack Jr | San Diego | CA |
| Peter | Won | Irvine | CA |
| Paul | Wong | San Diego | CA |
| Jeremiah | Woo | San Francisco | CA |
| Steve | Woo | North Hollywood | CA |
| Johnathan | Wood | Anaheim | CA |
| Sarah | Wood | North Las Vegas | NV |

Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Samuel | Woodall | Sacramento | CA |
| Kareena | Wooder | Inglewood | CA |
| Randall | Woodrugf | Antioch | CA |
| Akeem | Woods | Los Angeles | CA |
| Emmanuel | Woods | Torrance | CA |
| Jahmonica | Woods | Pittsburg | CA |
| Larry | Woods | Oakland | CA |
| Phillip | Woods | Richmond | CA |
| Airyca | Woolridge | Sacramento | CA |
| Bobbie | Wooten | Sacramento | CA |
| Natasha | Wooten Sanford | Victorville | CA |
| Erika | Word | Lakewood | CA |
| Gabriel | Word | Littlerock | CA |
| Shanna | Worley | Riverbank | CA |
| Anthony | Worthey | Virginia Beach | VA |
| Alec | Wright | Sherman Oaks | CA |
| Aleesha | Wright | Antioch | CA |
| Brenden | Wright | Hughson | CA |
| Keenan | Wright | Bellflower | CA |
| Shavonte | Wright | Sacramento | CA |
| Stacey | Wright | Tustin | CA |
| Sylvester | Wright | Los Angeles | CA |
| John | Wu | La Puente | CA |
| Danielle | Wurnitsch | San Diego | CA |
| Lorenzo | Wuysang | Inglewood | CA |
| Devin | Wyant | San Diego | CA |
| David | Wyatt | Lawndale | CA |
| Amber | Wycuff | San Bernardino | CA |
| Karmen | Wyrick | San Jacinto | CA |
| Rachelle | Wyse | Sherman Oaks | CA |
| Aaron | Yancey | Kansas City | MO |
| Carlos | Yanez | Colton | CA |
| Ignacio | Yanez | San Diego | CA |
| Pocholo | Yatco | Glendale | CA |
| Jennifer | Yates | Van Nuys | CA |
| Ricky | Yaulianto | Loma Linda | CA |
| Richard | Ybarra | Oakland | CA |
| Leroy | Yeargin | Van Nuys | CA |
| Henrik | Yeghikian | Granada Hills | CA |
| Hashabah | Yehudah | Sparta | GA |
| Jeff | Yen | Rowland Heights | CA |
| Frederick | Ynclino | Bellflower | CA |
| Jose | Yniguez | Long Beach | CA |

Exhibit A

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Nicholas | Yocom | Sylmar | CA |
| Chris | Yoder | Cupertino | CA |
| Jeffrey | Yoon | Canoga Park | CA |
| Jerry | Yoon | Los Angeles | CA |
| Talal | Yordi | Granada Hills | CA |
| Phil | Yorio | Mill Valley | CA |
| Jason | York | Lancaster | CA |
| Toni | York | Antioch | CA |
| Artemus | Young | Santa Ana | CA |
| Brenden | Young | Perris | CA |
| Bryan | Young | Corona | CA |
| Charles | Young | Bellflower | CA |
| Deavn | Young | Stockton | CA |
| Jacob | Young | Orange | CA |
| Jamal | Young | Hesperia | CA |
| Jimmy | Young | Modesto | CA |
| Johnnie | Young | Apple Valley | CA |
| Louis | Young | Lancaster | CA |
| Melanie | Young | Carson | CA |
| Monique | Young | Los Angeles | CA |
| Robin | Young | Los Angeles | CA |
| Stacy | Young | Stockton | CA |
| Tyanna | Young | Paramount | CA |
| Jessica | Younger | Pasadena | CA |
| Asser | Yousry | San Diego | CA |
| Barbara | Yuzbasioglu | Long Beach | CA |
| Riccardo | Zagara | Glendale | CA |
| Michelle | Zaharek | Valley Village | CA |
| Marlana | Zakon | Berkeley | CA |
| Laurie | Zaleski | Long Beach | CA |
| Daniel | Zamora | Gardena | CA |
| Lynda | Zamora | Modesto | CA |
| Brando | Zamudio | Pasadena | CA |
| Saeed | Zandieh | Reseda | CA |
| Elizabeth | Zapata | Santa Fe Springs | CA |
| Matt | Zaragoza | Fresno | CA |
| Luis | Zarate | Los Angeles | CA |
| Donna | Zavala | Sylmar | CA |
| Jordan | Zegarra | Fullerton | CA |
| Elizabeth | Zelaya | Los Angeles | CA |
| Ibis | Zelaya | Granada Hills | CA |
| Christian | Zepeda | Chatsworth | CA |
| Lisa | Zepeda | Inglewood | CA |

**Exhibit A**

| First Name | Last Name | City | State |
|---|---|---|---|
| Yvette | Zepeda | Long Beach | CA |
| James | Zhang | Lakewood | CA |
| Jeremiah | Zick | Fayetteville | AR |
| Katelynn | Zirtzman | Placentia | CA |
| Michael | Zisman | Rio Rancho | NM |
| Justin | Zloty | Land O Lakes | FL |
| Ramsey | Zreik | Camarillo | CA |
| Eileen | Zubia | Corona | CA |
| Jason | Zuniga | Arleta | CA |
| Jacqueline | Zunun | Long Beach | CA |
| Justin | Zweber | North Hollywood | CA |